APPEAL,CLOSED,PRISONER,PRO SE

# U.S. District Court
## District of Vermont (Burlington)
## CRIMINAL DOCKET FOR CASE #: 2:16–cr–00094–wks–1

Case title: USA v. Folks et al

Date Filed: 07/14/2016

Date Terminated: 09/23/2020

Assigned to: Judge William K. Sessions III

## Defendant (1)

**Brian Folks**
*TERMINATED: 09/23/2020*
*also known as*
Moe
*TERMINATED: 09/23/2020*
*also known as*
Moet Hart
*TERMINATED: 09/23/2020*

represented by **Brian Folks**
11701–082
BUTNER
Federal Medical Center
Inmate Mail/Parcels
P.O. Box 1600
Butner, NC 27509–1600
PRO SE

**FPD**
Office of the Federal Public Defender
District of Vermont
95 Pine Street, Suite 150
Burlington, VT 05401
(802) 862–6990
Email: stephanie_baer@fd.org
*TERMINATED: 05/10/2022*
*Designation: Public Defender or Community Defender Appointment*

**Barclay T. Johnson , AFPD**
Office of the Federal Public Defender
District of Vermont
95 Pine Street, Suite 150
Burlington, VT 05401
(802) 862–6990
Email: barclay_t_johnson@fd.org
*TERMINATED: 05/04/2023*
*Designation: Retained*

**Craig S. Nolan , Esq.**
Unknown
(802) 864–9891
Fax: (802) 864–6815
*TERMINATED: 04/27/2018*
*Designation: CJA Appointment*

**David J. Williams , Esq.**
Gravel & Shea PC
76 St. Paul Street, 7th Floor
P.O. Box 369
Burlington, VT 05402–0369
802–658–0220
Email: dwilliams@gravelshea.com
*TERMINATED: 04/27/2018*
*Designation: CJA Appointment*

**Mark A. Kaplan , Esq.**

Kaplan and Kaplan
Park Plaza, Suite 405
95 St. Paul Street
Burlington, VT 05401
802−651−0013
Fax: 802−448−3478
Email: mkaplan@kaplanlawvt.com
*TERMINATED: 02/25/2022*
*Designation: CJA Appointment*

**Michael J. Straub , Esq.**
P.O. Box 587
Burlington, VT 05402−0587
(802) 864−6766
Email: straub.esq@gmail.com
*TERMINATED: 01/19/2017*
*Designation: CJA Appointment*

**Michelle Anderson Barth , Esq.**
Law Office of Michelle Anderson Barth
P.O. Box 4240
Burlington, VT 05406
(802) 448−2475
Email: andersonbarthlaw@gmail.com
*TERMINATED: 02/25/2022*
*Designation: CJA Appointment*

**Natasha Sen , Esq.**
P.O. Box 871
Middlebury, VT 05733
(802) 825−6385
Email: nsen@senlawvt.com
*TERMINATED: 02/25/2022*
*Designation: CJA Appointment*

**William E. Kraham , Esq.**
William E. Kraham, PLC
15 Grove Street
P.O. Box 447
Brattleboro, VT 05302−0447
(802) 258−2550
Fax: (802) 258−2551
Email: will.kraham@gmail.com
*TERMINATED: 03/20/2018*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:841(a), 841(b)(1)(B), 846.F CONSPIRACY TO DISTRIBUTE NARCOTICS – knowingly conspired to distribute heroin and cocaine base (1ssss) | Imprisonment for a term of 270 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 10 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – knowingly distribute heroin (3ssss) | Imprisonment for a term of 240 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 3 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – knowingly distribute heroin | Imprisonment for a term of 240 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 3 years S/R concurrent for a total term of 10 years S/R with special conditions |

(5ssss)

| | including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
|---|---|
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – POSSESSION – knowingly possessed with intent to distribute heroin (7ssss) | Imprisonment for a term of 240 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 3 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – knowingly distribute heroin (8ssss–9ssss) | Imprisonment for a term of 240 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 3 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION (10ssss) | Imprisonment for a term of 270 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 10 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 18:1591(a)(1), (b)(2), (c).F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION– knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Minor Victim E in reckless disregard of the fact, and having had a reasonable opportunity to observe Minor Victim E, that Minor Victim E had not attained the age of 18 years and would be caused to engage in a commercial sex act (12s) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION (12ssss–14ssss) | Imprisonment for a term of 270 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 10 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 18:1591(a)(1), (b)(2), (c); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION (15ssss) | Imprisonment for a term of 270 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 10 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |
| 18:1952(a)(3)(A), (b)(1) & 18:2.F RACKETEERING – PROSTITUTION – used the internet and cellular telephones with the intent to carry on unlawful activity of prostitituion (16ssss) | Imprisonment for a term of 60 months to be served concurrently for a total term of imprisonment of 270 months to be followed by 3 years S/R concurrent for a total term of 10 years S/R with special conditions including payment of restitution; fines wvd; S/A of $1200 imposed; $25,000 JVTA waived |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:841(a), 841(b)(1)(B), 846.F CONSPIRACY TO DISTRIBUTE NARCOTICS – conspired to distribute heroin, cocaine and cocaine base (1) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(B), 846.F CONSPIRACY TO DISTRIBUTE NARCOTICS– conspiracy to distribute heroin, cocaine, and cocaine base (1s) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(B), 846.F CONSPIRACY TO DISTRIBUTE NARCOTICS – conspired to distribute heroin, cocaine and cocaine base (1ss) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(B),846.F CONSPIRACY TO DISTRIBUTE NARCOTICS – conspired to distribute heroin and cocaine base (1sss) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (2) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE– distribution of heroin (2s) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (2ss) | Dismissed upon motion by govt or superseding indictment |
| 18:922(g)(1), 924(a)(2).F UNLAWFUL TRANSPORT OF FIREARMS, ETC. – felon in possession of a firearm (2sss) | Dismissed upon motion by govt or superseding indictment |
| 18:922(g)(1), 924(a)(2).F UNLAWFUL TRANSPORT OF FIREARMS, ETC. – convicted felon knowingly possessed a firearm (2ssss) | Acquitted by jury on 5/9/2019 |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (3sss) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – | Dismissed upon motion by govt or superseding indictment |

distributed heroin
(4)

| | |
|---|---|
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE– distribution of heroin (4s) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (4ss) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (5sss) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (6–7) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE– distribution of heroin (6s–7s) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (6ss–7ss) | Dismissed upon motion by govt or superseding indictment |
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – POSSESSION – possessed with intent to distribute heroin and cocaine base (7sss) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1).F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION– knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim A in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim A to engage in a commercial sex act (8s) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – caused Victim A to engage in a commercial sex act (8ss) | Dismissed upon motion by govt or superseding indictment |

| | |
|---|---|
| 21:841(a), 841(b)(1)(C); 18:2.F NARCOTICS – SELL, DISTRIBUTE, OR DISPENSE – distributed heroin (8sss–9sss) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1).F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION– knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim B in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim B to engage in a commercial sex act (9s) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – caused Victim B to engage in a commercial sex act (9ss–10ss) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1).F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION– knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim C in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim C to engage in a commercial sex act (10s) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim A in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim A to engage in a commercial sex act (10sss) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(1).F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION– knowingly, in and affecting interstate commerce, recruited, enticed, harbored, | Dismissed upon motion by govt or superseding indictment |

transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim D in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim D to engage in a commercial sex act
(11s)

18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – caused Victim C to engage in a commercial sex act
(11ss)

Dismissed upon motion by govt or superseding indictment

18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim B in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim B to engage in a commercial sex act
(11sss–12sss)

Dismissed upon motion by govt or superseding indictment

18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION
(11ssss)

Judgment of Acquittal 11/4/2019 pursuant to [520] Opinion and Order

18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – caused Victim D to engage in a commercial sex act
(12ss)

Dismissed upon motion by govt or superseding indictment

18:1591(a)(1), (b)(2), (c); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – caused Minor Victim E to engage in a commercial sex act
(13ss)

Dismissed upon motion by govt or superseding indictment

18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim C in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim C to engage in a commercial sex act

Dismissed upon motion by govt or superseding indictment

(13sss)

| | |
|---|---|
| 18:1591(a)(1), (b)(1); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Victim D in reckless disregard of the fact that force, threats of force, fraud, and coercion would be used to cause Victim D to engage in a commercial sex act (14sss) | Dismissed upon motion by govt or superseding indictment |
| 18:1591(a)(1), (b)(2), (c); 18:2.F SEX TRAFFICKING OF CHILDREN OR BY FORCE, FRAUD OR COERCION – knowingly, in and affecting interstate commerce, recruited, enticed, harbored, transported, provided, obtained, advertised, maintained, patronized, and solicited by any means Minor Victim E in reckless disregard of the fact, and having had a reasonable opportunity to observe Minor Victim E, that Minor Victim E had not attained the age of 18 years and would be caused to engage in a commercial sex act (15sss) | Dismissed upon motion by govt or superseding indictment |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Material Witness**

| **Katelynn Charbonneau**<br>*TERMINATED: 12/19/2018* | represented by | **Devin McLaughlin , Esq.**<br>Langrock Sperry & Wool, LLP<br>111 South Pleasant Street<br>P.O. Drawer 351<br>Middlebury, VT 05753–0351<br>(802) 388–6356<br>Fax: (802) 388–6149<br>Email: dmclaughlin@langrock.com<br>*TERMINATED: 12/19/2018*<br>*Designation: CJA Appointment* |
|---|---|---|

**Plaintiff**

| **USA** | represented by | **Abigail E Averbach , AUSA**<br>United States Attorney's Office<br>District of Vermont |
|---|---|---|

11 Elmwood Avenue, 3rd Floor
P.O. Box 570
Burlington, VT 05402–0570
(802) 951–6725
*TERMINATED: 03/08/2019*
*Designation: Assistant US Attorney*

**Andrew C. Gilman , AUSA**
United States Attorney's Office
District of Vermont
P.O. Box 570
Burlington, VT 05402–0570
802–951–6725
Email: Andrew.Gilman2@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Emily M. Savner , AUSA**
Unknown
*TERMINATED: 09/23/2020*
*Designation: Assistant US Attorney*

**Heather E. Ross , AUSA**
United States Attorney's Office
District of Vermont
11 Elmwood Avenue, 3rd Floor
P.O. Box 570
Burlington, VT 05402–0570
(802) 951–6725
*TERMINATED: 09/29/2016*
*Designation: Assistant US Attorney*

**Jared Fishman , Esq.**
United States Department of Justice
Civil Rights Division, Special Litigation
Division
Patrick Henry Building, Room 5018
601 D Street N.W.
Washington, DC 20004
(202) 598–1877
Email: jared.fishman2@usdoj.gov
*TERMINATED: 01/08/2019*
*Designation: Assistant US Attorney*

**Matthew T. Grady , AUSA**
United States Department of Justice
Civil Rights Division, Special Litigation
Division
Patrick Henry Building, Room 5018
601 D Street N.W.
Washington, DC 20004
(202) 514–3204
Email: matthew.grady@usdoj.gov
*TERMINATED: 09/23/2020*
*Designation: Assistant US Attorney*

**Paul J. Van de Graaf , AUSA**
United States Attorney's Office
District of Vermont
P.O. Box 570
Burlington, VT 05402–0570
802–951–6725
Fax: 802–951–6540
Email: paul.van.de.graaf@usdoj.gov
*TERMINATED: 07/26/2016*

*Designation: Retained*

**Timothy C. Doherty, Jr. , AUSA**
United States Attorney's Office
District of Vermont
11 Elmwood Avenue, 3rd Floor
P.O. Box 570
Burlington, VT 05402–0570
(802) 951–6725
*TERMINATED: 05/03/2017*
*Designation: Assistant US Attorney*

**Wendy L. Fuller , AUSA**
United States Attorney's Office
District of Vermont
P.O. Box 570
Burlington, VT 05402–0570
(802) 951–6725
Email: wendy.fuller@usdoj.gov
*TERMINATED: 02/09/2018*
*Designation: Assistant US Attorney*

**William B. Darrow , AUSA**
United States Attorney's Office
District of Vermont
11 Elmwood Avenue, 3rd Floor
P.O. Box 570
Burlington, VT 05402–0570
(802) 951–6725
Fax: (802) 951–6540
*TERMINATED: 08/26/2020*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/14/2016 | 1 | INDICTMENT as to Brian Folks (1) count(s) 1, 2, 4, 6–7, Donald McFarlan (2) count(s) 1, 3, 5, Mandy Latulippe (3) count(s) 1, 2, 4, 6–7. (esb) (Entered: 07/14/2016) |
| 07/14/2016 | 2 | MOTION to Seal 1 Indictment and Arrest Warrants by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (esb) (Entered: 07/14/2016) |
| 07/14/2016 | 3 | ORDER granting 2 Motion to Seal 1 Indictment and Arrest Warrants as to Brian Folks (1), Donald McFarlan (2), Mandy Latulippe (3). Signed by Judge John M. Conroy on 7/14/2016. (esb) (Entered: 07/14/2016) |
| 07/20/2016 | 7 | REDACTED INDICTMENT as to Brian Folks, Mandy Latulippe. (esb) (Entered: 07/20/2016) |
| 07/20/2016 | | CJA 20: Appointment of Michael J. Straub, Esq for Brian Folks. Signed by Deputy Clerk on 7/20/2016. (law) (Entered: 07/20/2016) |
| 07/20/2016 | 9 | MOTION for Detention by USA as to Brian Folks. (Van de Graaf, Paul) (Entered: 07/20/2016) |
| 07/20/2016 | 10 | CJA 23 Financial Affidavit by Brian Folks. (Document image is sealed) (jbr) (Entered: 07/20/2016) |
| 07/20/2016 | 12 | MINUTE ENTRY for proceedings held before Chief Judge Christina Reiss: Arraignment as to Brian Folks and Mandy Latulippe held on 7/20/2016. Paul Van de Graaf, AUSA present for gov't. Michael Straub, Esq. present with dft B. Folks. Katina Ready, Esq. present with dft M. Latulippe. Financial affidavits submitted by both dfts and accepted by court. Court appoints counsel for dfts. Dfts waive reading of the Indictment and enter pleas of not guilty as to Counts 1,2,4,6 and 7. Gov't requests a continuance re: Motions for Detention 8 , 9 . ORDERED: Detention Hearing continued and set for 7/25/2016 at 11:00 AM in Burlington Courtroom 542 before Judge John M. Conroy. Dfts remanded into the custody of USMS. ORDERED: Pretrial |

| | | |
|---|---|---|
| | | Motions due 9/19/2016. (Court Reporter: Anne Pierce) (jbr) (Entered: 07/20/2016) |
| 07/21/2016 | 14 | ORDER SCHEDULING A DETENTION HEARING as to Brian Folks. Detention Hearing set for 7/25/2016 at 11:00 AM in Burlington Courtroom 542 before Judge John M. Conroy. Signed by Chief Judge Christina Reiss on 7/21/2016. (jbr) (Entered: 07/21/2016) |
| 07/21/2016 | 16 | Entry removed from the docket. (Entered: 07/21/2016) |
| 07/21/2016 | 17 | ARREST WARRANT RETURNED executed on 7/19/2016 as to Brian Folks. (esb) (Entered: 07/22/2016) |
| 07/21/2016 | 22 | CRIMINAL PRETRIAL SCHEDULING ORDER as to Brian Folks, Mandy Latulippe. Motions due by 9/19/2016. Time excluded from 7/21/2016 to 9/19/2016. Signed by Chief Judge Christina Reiss on 7/21/2016. (law) (Entered: 07/26/2016) |
| 07/25/2016 | 19 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Detention Hearing as to Brian Folks, Mandy Latulippe held on 7/25/2016. Deft Folks present with Michael Straub, Esq. ; deft Latulippe present with Katina Francis Ready, Esq. and Heather Ross, AUSA present for Govt. Govt concurs with PTS recommendation of release. ORDERED: as to, Mandy Latulippe 8 Motion for Detention is denied as moot. Deft to be released on PR with conditions. Clerk swears Christopher Diesto, FBI Agent on behalf of the Govt. Examination by counsel. ORDERED: Detention Hearing as to deft Folks is continued until 7/27/2016 at 03:30 PM in Burlington Courtroom 440 before Judge John M. Conroy. (Court Reporter: recorded) (jjj) (Entered: 07/25/2016) |
| 07/26/2016 | 21 | NOTICE OF HEARING as to Brian Folks re: 9 Continuation of Motion for Detention Hearing set for 7/27/2016 at 03:30 PM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 07/26/2016) |
| 07/26/2016 | | Attorney substitution as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Heather E. Ross, AUSA for USA substituted for Attorney Paul J. Van de Graaf, AUSA as to USA. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 07/26/2016) |
| 07/26/2016 | 23 | NOTICE OF DOCKET ENTRY REMOVAL as to Brian Folks, Mandy Latulippe: Documents 15 and 16 have been removed from the docket, see 22 for corrected document. (law) (Entered: 07/26/2016) |
| 07/27/2016 | 24 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Continuation of Detention Hearing as to Brian Folks held on 7/27/2016. Deft present with Michael Straub, Esq. and Heather Ross, AUSA present for Govt. The following witnesses, Christopher Destito, FBI Agent; Marilyn Epp, DEA Analyst (on behalf of the Govt) and Cassandra Folks (on behalf of the deft) and examined by counsel. ORDERED: Continuation of Detention Hearing is set for 7/28/2016 at 02:00 PM in Burlington Courtroom 440 before Judge John M. Conroy. (Court Reporter: recorded) (jjj) (Entered: 07/28/2016) |
| 07/28/2016 | 25 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Continuation of Detention Hearing as to Brian Folks held on 7/28/2016. Deft present with Michael Straub, Esq. and Heather Ross, AUSA present for Govt. ORDERED: 9 Motion for Detention is granted. (Court Reporter: recorded) (jjj) (Entered: 07/28/2016) |
| 07/28/2016 | 26 | ORDER OF DETENTION as to Brian Folks. Signed by Judge John M. Conroy on 7/28/2016. (jjj) (Entered: 07/28/2016) |
| 09/19/2016 | 28 | RESPONSE in Opposition to 27 UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks as to Brian Folks, Mandy Latulippe. (Attachments: # 1 Certificate of Service)(Straub, Michael) (Entered: 09/19/2016) |
| 09/19/2016 | 29 | MOTION to Sever *Defendants* by Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Certificate of Service) (Straub, Michael) Re−entered on 9/21/2016 to remove from 'umbrella' case (law) (Entered: 09/21/2016) |
| 09/19/2016 | 30 | MOTION to Exclude *Evidence* by Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Certificate of Service) (Straub, Michael) Re−entered on 9/21/2016 to remove from 'umbrella' case (law) (Entered: 09/21/2016) |

| | | |
|---|---|---|
| 09/20/2016 | 31 | ORDER granting 27 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Mandy Latulippe (3). Pretrial motions are due by 11/18/2016. Signed by Judge Geoffrey W. Crawford on 9/20/2016. (esb) (Entered: 09/20/2016) |
| 09/29/2016 | | INDICTMENT UNSEALED as to Brian Folks, Donald McFarlan, Mandy Latulippe pursuant to notification of dft McFarlan's arrest by AUSA. (law) (Entered: 09/29/2016) |
| 09/29/2016 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Heather E. Ross, AUSA terminated. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 09/29/2016) |
| 10/03/2016 | 32 | RESPONSE in Opposition to 29 MOTION to Sever *Defendants*, 30 MOTION to Exclude *Evidence* by USA as to Brian Folks. (Doherty, Jr., Timothy) (Entered: 10/03/2016) |
| 11/01/2016 | 36 | CRIMINAL PRETRIAL SCHEDULING ORDER as to Brian Folks, Donald McFarlan, Mandy Latulippe. Motions due by 2/2/17. Time excluded from 11/1/16 to 2/2/17. Signed by Judge John M. Conroy on 11/1/2016. (jjj) (Entered: 11/01/2016) |
| 11/02/2016 | 37 | DECISION denying 29 Motion to Sever Defendants; denying 30 Motion to Exclude Evidence as to Brian Folks (1). Signed by Judge Geoffrey W. Crawford on 11/2/2016. (esb) (Entered: 11/02/2016) |
| 12/12/2016 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Abigail E Averbach, AUSA for USA added. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 12/12/2016) |
| 01/17/2017 | 42 | MOTION to Withdraw as Attorney by Brian Folks. (Attachments: # 1 Certificate of Service)(Straub, Michael) (Entered: 01/17/2017) |
| 01/19/2017 | 43 | ORDER granting 42 MOTION to Withdraw as Attorney as to Brian Folks. The Clerk of Court is requested to appoint replacement counsel. Signed by Judge Geoffrey W. Crawford on 1/19/2017. (This is a text–only Order.) (jal) Text clarified. on 1/19/2017 (law). (Entered: 01/19/2017) |
| 01/19/2017 | | ATTORNEY UPDATE as to Brian Folks. Attorney Michael J. Straub, Esq terminated pursuant to Document 43. (law) (Entered: 01/19/2017) |
| 01/19/2017 | | CJA 20: Appointment of William E. Kraham, Esq. (substitute for Michael J. Straub, Esq.) as to Brian Folks. Signed by Deputy Clerk on 1/19/2017. (law) (Entered: 01/19/2017) |
| 01/20/2017 | 44 | NOTICE OF APPEARANCE by William E. Kraham, Esq appearing for Brian Folks .(Kraham, William) (Entered: 01/20/2017) |
| 01/27/2017 | 45 | UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(Kraham, William) (Entered: 01/27/2017) |
| 01/27/2017 | 46 | APPLICATION for Search Warrant re: Five Communication Devices, three in the possession of DEA (Silver Samsung Galaxy S6, Black Microsoft Smartphone and Silver LG Smartphone), two in the possession of FBI (Black Trio Stealth 10 Tablet and Black Hewlett–Packard Pavilion Computer) as to Brian Folks. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Affidavit of Robert Estes) (esb) Text clarified on 3/28/2017. (jlh) Unsealed on 4/28/2017 (law). (Entered: 01/27/2017) |
| 01/27/2017 | 48 | MOTION to Seal Documents re: 46 Application for Search Warrant re: Five Communication Devices, three in the possession of DEA (Silver Samsung Galaxy S6, Black Microsoft Smartphone and Silver LG Smartphone), two in the possession of FBI (Black Trio Stealth 10 Tablet and Black Hewlett–Packard Pavilion Computer) by USA as to Brian Folks. (esb) Text clarified on 3/28/2017 (law). Unsealed on 4/28/2017 (law). (Entered: 01/27/2017) |
| 01/27/2017 | 49 | ORDER granting 48 Motion to Seal Document re: 46 Application for Search Warrant re: Five Communication Devices, three in the possession of DEA (Silver Samsung Galaxy S6, Black Microsoft Smartphone and Silver LG Smartphone), two in the possession of FBI (Black Trio Stealth 10 Tablet and Black Hewlett–Packard Pavilion Computer) as to Brian Folks (1). Sealed until further order of the court. Signed by Judge John M. Conroy on 1/27/2017. (esb) Text clarified on 3/28/2017 (law). |

| | | |
|---|---|---|
| | | Unsealed on 4/28/2017 (law). (Entered: 01/27/2017) |
| 01/31/2017 | 50 | ORDER granting 45 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Brian Folks (1). Pretrial motions are due by 4/3/2017. Signed by Judge Geoffrey W. Crawford on 1/31/2017. (esb) (Entered: 01/31/2017) |
| 03/23/2017 | 53 | UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 03/23/2017) |
| 03/30/2017 | 54 | PROPOSED Order by Brian Folks re 53 UNOPPOSED MOTION for Extension of Time to File Pretrial Motions (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 03/30/2017) |
| 04/04/2017 | 55 | ORDER granting 53 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Brian Folks (1). Pretrial motions are due by 5/3/2017. Signed by Judge Geoffrey W. Crawford on 4/4/2017. (esb) (Entered: 04/04/2017) |
| 04/24/2017 | 56 | SEARCH AND SEIZURE WARRANT RETURNED EXECUTED on 1/27/2017 re: Five Communication Devices, three in the possession of DEA (Silver Samsung Galaxy S6, Black Microsoft Smartphone and Silver LG Smartphone), two in the possession of FBI (Black Trio Stealth 10 Tablet and Black Hewlett–Packard Pavilion Computer) as to Brian Folks. (esb) Unsealed on 4/28/2017 (law). (Entered: 04/24/2017) |
| 04/25/2017 | 57 | UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(Kraham, William) (Entered: 04/25/2017) |
| 04/25/2017 | 58 | ORDER granting 57 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Brian Folks (1). Pretrial motions are due by 6/2/2017. Signed by Judge Geoffrey W. Crawford on 4/25/2017. (esb) (Entered: 04/26/2017) |
| 04/27/2017 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Wendy L. Fuller, AUSA for USA added. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 04/27/2017) |
| 04/27/2017 | 59 | MOTION to Unseal Document re: 46 Application for Search Warrant (Sealed) re: Five Communication Devices, three in the possession of DEA (Silver Samsung Galaxy S6, Black Microsoft Smartphone and Silver LG Smartphone), two in the possession of FBI (Black Trio Stealth 10 Tablet and Black Hewlett–Packard Pavilion Computer), (Images are sealed) by USA as to Brian Folks. (Attachments: # 1 Text of Proposed Order) (esb) Unsealed per chambers on 4/28/2017 (law). (Entered: 04/27/2017) |
| 04/27/2017 | 60 | SUPERSEDING INDICTMENT as to Brian Folks (1) count(s) 1s, 2s, 4s, 6s–7s, 8s, 9s, 10s, 11s, 12s, Donald McFarlan (2) count(s) 1s, 3s, 5s, Mandy Latulippe (3) count(s) 1s, 2s, 4s, 6s–7s. (pac) (Entered: 04/27/2017) |
| 04/28/2017 | 61 | ORDER granting 59 Motion to Unseal Documents re: 46 Application for Search Warrant re: Five Communication Devices, three in the possession of DEA (Silver Samsung Galaxy S6, Black Microsoft Smartphone and Silver LG Smartphone), two in the possession of FBI (Black Trio Stealth 10 Tablet and Black Hewlett–Packard Pavilion Computer), 48 MOTION to Seal, 49 Order on Motion to Seal Document, 56 Search and Seizure Warrant Returned Executed, 59 MOTION to Unseal Document as to Brian Folks (1). Signed by Judge Geoffrey W. Crawford on 4/28/2017. (esb) (Entered: 04/28/2017) |
| 04/28/2017 | | UNSEALED Document(s) as to Brian Folks: 46 Application for Search Warrant, 48 MOTION to Seal, 49 Order on Motion to Seal Document, 56 Search and Seizure Warrant Returned Executed, 59 MOTION to Unseal Document. Pursuant to 61 . (esb) (Entered: 04/28/2017) |
| 05/02/2017 | 62 | NOTICE OF HEARING as to Brian Folks, Donald McFarlan, Mandy Latulippe: Arraignment on Superseding Indictment set for 5/17/2017 at 01:30 PM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 05/02/2017) |
| 05/03/2017 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Timothy C. Doherty, Jr., AUSA terminated. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 05/03/2017) |

| 05/05/2017 | 63 | TRANSCRIPT of Detention Hearing as to Brian Folks, Mandy Latulippe held on 7/25/2016 before Judge John M. Conroy. Court Reporter/Transcriber Anne Pierce, telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/30/2017. Redacted Transcript Deadline set for 6/8/2017. Release of Transcript Restriction set for 8/7/2017. (pjl) (Entered: 05/05/2017) |
|---|---|---|
| 05/05/2017 | 64 | TRANSCRIPT of Detention hearing as to Brian Folks held on 7/27/2016 before Judge John M. Conroy. Court Reporter/Transcriber Anne Pierce, telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/30/2017. Redacted Transcript Deadline set for 6/8/2017. Release of Transcript Restriction set for 8/7/2017. (pjl) (Entered: 05/05/2017) |
| 05/05/2017 | 65 | TRANSCRIPT: Continuation of Detention Hearing as to Brian Folks held on 7/28/2016 before Judge John M. Conroy. Court Reporter/Transcriber Anne Pierce, telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/30/2017. Redacted Transcript Deadline set for 6/8/2017. Release of Transcript Restriction set for 8/7/2017. (pjl) (Entered: 05/05/2017) |
| 05/17/2017 | 69 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Arraignment as to Brian Folks,Donald McFarlan and Mandy Latulippe held on 5/17/2017. Deft Folks present with William Kraham, Esq., deft McFarlan present with with Kevin Henry, Esq. and sdeft Lattulippe not present represented by Katina Ready, Esq.; Abigail Averbach, AUSA present for Govt. Deft Folks pled not guilty to Cts 1,2,3,6–12; deft McFarlan pled not guilty to Cts 1,3,5 and the Court entered a not guilty plea to Cts 1,2,4,6,7 of Superseding Indictment on behalf of deft Latulippe. ORDERED: Motions due by 8/21/2017. (Court Reporter: recorded) (jjj) (Entered: 05/17/2017) |
| 05/17/2017 | 70 | CRIMINAL PRETRIAL SCHEDULING ORDER as to Brian Folks, Donald McFarlan, Mandy Latulippe. Motions due by 8/21/17. Time excluded from 5/17/17 to 8/21/17. Signed by Judge John M. Conroy on 5/17/2017. (jjj) (Entered: 05/17/2017) |
| 06/12/2017 | 71 | SECOND SUPERSEDING INDICTMENT as to Brian Folks (1) count(s) 1ss, 2ss, 4ss, 6ss–7ss, 8ss, 9ss–10ss, 11ss, 12ss, 13ss, Donald McFarlan (2) count(s) 1ss, 3ss, 5ss, Mandy Latulippe (3) count(s) 1ss, 2ss, 4ss, 6ss–7ss. (esb) (Entered: 06/12/2017) |
| 06/12/2017 | 72 | NOTICE OF HEARING as to Brian Folks, Donald McFarlan, Mandy Latulippe: Arraignment on Second Superseding Indictment set for 6/19/2017 at 11:00 AM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 06/12/2017) |
| 06/12/2017 | 73 | REVISED NOTICE OF HEARING as to Brian Folks: Arraignment on Second Superseding Indictment set for 6/21/2017 at 11:00 AM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 06/12/2017) |
| 06/21/2017 | 77 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Arraignment as to Brian Folks (1) held on 6/21/2017. Abigail Averbach, AUSA present for the gov't and deft present with William Kraham, Esq. Deft sworn and Court makes inquiries. Court summarizes counts and deft waives a full reading of the Indictment. Court enters plea of not guilty to Counts 1ss,2ss,4ss,6ss–7ss,8ss,9ss–10ss,11ss,12ss,13ss of the Second Superseding Indictment on deft's behalf. ORDERED: Pretrial motions deadline remains 8/21/2017, no extension requested. (Court Reporter: Recorded) (hbc) (Entered: 06/21/2017) |
| 07/28/2017 | 81 | UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(Kraham, William) (Entered: 07/28/2017) |
| 07/31/2017 | 82 | ORDER granting 81 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Brian Folks (1). Pretrial motions are due by 10/20/2017. Signed by Judge Geoffrey W. Crawford on 7/31/2017. (esb) (Entered: 07/31/2017) |
| 08/29/2017 | 85 | MOTION to Waive Appearance re 80 Motion *to Sever Defendants for Trial* by Brian Folks as to Brian Folks, Donald McFarlan. (Attachments: # 1 Certificate of |

| | | |
|---|---|---|
| | | Service)(Kraham, William) Text clarified on 9/7/2017 (jlh). (Entered: 08/29/2017) |
| 08/30/2017 | 86 | ORDER granting 85 MOTION to Waive Appearance at Hearing on Co–Defendant's Motion to Sever as to Brian Folks. Signed by Judge Geoffrey W. Crawford on 8/30/2017. (This is a text–only Order.) (jal) (Entered: 08/30/2017) |
| 10/10/2017 | 96 | UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks. (Attachments: # 1 Proposed Order, # 2 Certificate of Service)(Kraham, William) (Entered: 10/10/2017) |
| 10/11/2017 | 97 | ORDER granting 96 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Brian Folks (1). Pretrial motions are due by 11/19/2017. Signed by Judge Geoffrey W. Crawford on 10/11/2017. (esb) (Entered: 10/11/2017) |
| 10/19/2017 | 98 | APPLICATION for Search Warrant re: *Seven Communication Devices, Black TOMTOM GPS, Black Nextar Thumb Drive, Black AT&T Cell phone, Black Alcatel Cell Phone, Pink Samsung Cell Phone, Grey Nextel Cell Phone, Black Trio Stealth Lite Tablet*, all in the possession of DEA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Affidavit of Robert Estes) (esb) (Entered: 10/19/2017) |
| 10/25/2017 | 100 | MOTION for Admission of Attorney Jared Fishman by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Declaration of Jared Fishman, # 2 Proposed Order)(law) (Attachment 1 replaced on 11/22/2017) (jlh). (Entered: 10/25/2017) |
| 10/25/2017 | 101 | MOTION for Admission of Attorney Emily Savner by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Declaration of Emily Savner, # 2 Proposed Order)(law) (Attachment 1 replaced on 11/22/2017) (jlh) (Entered: 10/25/2017) |
| 11/09/2017 | 102 | UNOPPOSED MOTION for Extension of Time to File Pretrial Motions by Brian Folks. (Attachments: # 1 Proposed Order, # 2 Certificate of Service)(Kraham, William) (Entered: 11/09/2017) |
| 11/13/2017 | 103 | ORDER granting 102 Unopposed Motion for Extension of Time to File Pretrial Motions filed by Brian Folks (1). Pretrial Motions due 12/19/2017. Signed by Judge Geoffrey W. Crawford on 11/13/2017. (pac) (Entered: 11/13/2017) |
| 11/14/2017 | 104 | THIRD SUPERSEDING INDICTMENT as to Brian Folks (1) count(s) 1sss, 2sss, 3sss, 5sss, 7sss, 8sss–9sss, 10sss, 11sss–12sss, 13sss, 14sss, 15sss, Donald McFarlan (2) count(s) 1sss, 4sss, 6sss. (esb) (Entered: 11/14/2017) |
| 11/16/2017 | 105 | NOTICE OF HEARING as to Brian Folks, Donald McFarlan, Mandy Latulippe: Arraignment on Third Superseding Indictment set for 11/29/2017 at 11:30 AM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 11/16/2017) |
| 11/17/2017 | | CJA 20: Appointment of David J. Williams, Esq for Brian Folks as co–counsel. Signed by Deputy Clerk on 11/17/2017. (law) (Entered: 11/27/2017) |
| 11/22/2017 | 110 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks, Donald McFarlan, Mandy Latulippe re: 100 MOTION for Admission of Attorney Jared Fishman, 101 MOTION for Admission of Attorney Emily Savner. The original declarations for each motion have been received and attached to the respective motions. The declarations are also attached to this entry. (Attachments: # 1 Declaration of Emily Savner) (jlh) (Entered: 11/22/2017) |
| 11/28/2017 | 111 | ORDER granting 100 MOTION for Admission of Attorney Jared Fishman and granting 101 MOTION for Admission of Attorney Emily Savner as to Brian Folks (1), Donald McFarlan (2), Mandy Latulippe. Signed by Judge Geoffrey W. Crawford on 11/28/2017. (This is a text–only Order.) (jal) Re–entered as to all defendants on 11/28/17 (jlh) (Entered: 11/28/2017) |
| 11/29/2017 | 112 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Arraignment on Third Superseding Indictment as to Brian Folks and Donald McFarlan held on 11/29/2017. Deft Folks present with William Kraham, Esq.; deft McFarlan present with Kevin Henry, Esq. and Abigail Averbach, AUSA present for Govt. Court enters not guilty pleas on behalf of deft Folks to Cts |

| | | |
|---|---|---|
| | | 1sss,2sss,3sss,5sss,7sss,8sss−9sss,10sss,11sss−12sss,13sss,14sss,15sss and deft McFarlan Cts 1sss,4sss,6sss. Motions due by 1/31/2018. (Court Reporter: recorded) (jjj) (Entered: 11/29/2017) |
| 11/29/2017 | 113 | CRIMINAL PRETRIAL SCHEDULING ORDER as to Brian Folks, Donald McFarlan. Motions due by 1/31/18. Time excluded from 11/29/17 to 1/31/18. Signed by Judge John M. Conroy on 11/29/2017. (jjj) (Entered: 11/29/2017) |
| 12/01/2017 | 114 | JOINT MOTION for Complex Case Designation, MOTION to Set Trial Date, and MOTION to Exclude Time from Speedy Trial Act by USA as to Brian Folks, Donald McFarlan. (Attachments: # 1 Certificate of Service)(Averbach, Abigail). Motion reliefs added on 12/4/2017 (jlh). (Entered: 12/01/2017) |
| 12/19/2017 | 116 | NOTICE OF HEARING as to Brian Folks, Donald McFarlan: Status Conference set for 12/27/2017 at 2:30 PM in Rutland Courtroom before Judge Geoffrey W. Crawford. (pjl) (Entered: 12/19/2017) |
| 12/27/2017 | 117 | SEARCH AND SEIZURE WARRANT RETURNED Executed on 10/20/2017 *re: Seven Communication Devices, Black TOMTOM GPS, Black Nextar Thumb Drive, Black AT&T Cell phone, Black Alcatel Cell Phone, Pink Samsung Cell Phone, Grey Nextel Cell Phone, Black Trio Stealth Lite Tablet, all in the possession of DEA* as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Attachment A, # 2 Attachment B)(law) (Entered: 12/27/2017) |
| 12/27/2017 | 118 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference as to Brian Folks, Donald McFarlan held on 12/27/2017. A. Averbach, AUSA present for gov't. D. Williams, Esq. & W. Kraham, Esq. present for dft Folks. K. Henry, Esq. present for dft McFarlan. Court makes inquiries and counsel make statements re: case status and trial dates. ORDERED: Trial is scheduled for 4/16/2018 through 5/4/2018. (Court Reporter: Anne Henry) (pjl) Trial dates clarified on 1/10/2018 (law). (Entered: 12/27/2017) |
| 01/04/2018 | 120 | ORDER granting 114 JOINT MOTION for Complex Case Designation, MOTION to Set Trial Date, and MOTION to Exclude Time from Speedy Trial Act as to Brian Folks (1), Donald McFarlan (2). Signed by Chief Judge Geoffrey W. Crawford on 1/4/2018. (esb) (Entered: 01/04/2018) |
| 01/12/2018 | 122 | NOTICE OF HEARING as to Brian Folks, Donald McFarlan: Jury Draw set for 4/16/2018 at 10:00 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. The Jury Trial will commence immediately after and will be held each day thereafter from 9:00 AM to 4:30 PM through 5/4/2018 in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 01/12/2018) |
| 01/16/2018 | 124 | FOURTH SUPERSEDING INDICTMENT as to Brian Folks (1) count(s) 1ssss, 2ssss, 3ssss, 5ssss, 7ssss, 8ssss−9ssss, 10ssss−14ssss, 15ssss, 16ssss, Donald McFarlan (2) count(s) 1ssss, 4ssss, 6ssss. (law) (Entered: 01/16/2018) |
| 01/17/2018 | 126 | NOTICE OF HEARING as to Brian Folks, Donald McFarlan: Arraignment on Fourth Superseding Indictment set for 1/25/2018 at 10:00 AM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 01/17/2018) |
| 01/17/2018 | 127 | MOTION to Suppress Evidence Re: Cell Phone Tracking Information by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 01/17/2018) |
| 01/22/2018 | 128 | MOTION to Suppress Statements by Brian Folks. (Attachments: # 1 Transcript, # 2 Certificate of Service)(Kraham, William) (Entered: 01/22/2018) |
| 01/23/2018 | 129 | REVISED NOTICE OF HEARING as to Brian Folks: Arraignment on Fourth Superseding Indictment set for 1/31/2018 at 11:30 AM in Burlington Courtroom 440 before Judge John M. Conroy.(jjj) (Entered: 01/23/2018) |
| 01/23/2018 | 130 | MOTION to Suppress Evidence Re: Facebook by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 01/23/2018) |
| 01/29/2018 | 132 | MOTION to Suppress Evidence Re: Rutland Car Stop by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 01/29/2018) |

| | | |
|---|---|---|
| 01/31/2018 | 133 | MOTION to Suppress Evidence Re: Winooski Car Stop by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 01/31/2018) |
| 01/31/2018 | 134 | MINUTE ENTRY for proceedings held before Judge John M. Conroy: Arraignment as to Brian Folks held on 1/31/2018. Deft present with David Williams, Esq. and Abigail Averbach, AUSA present for Govt. Deft pled not guilty to Cts 1,2,3,5,7–16 of Fourth Superseding Indictment. ORDERED: Motions due by 2/9/2018. (Court Reporter: recorded) (jjj) (Entered: 01/31/2018) |
| 01/31/2018 | 135 | CRIMINAL PRETRIAL SCHEDULING ORDER as to Brian Folks. Motions due by 2/9/18. Time excluded from 1/31/18 to 2/9/18. Signed by Judge John M. Conroy on 1/31/2018. (jjj) (Entered: 01/31/2018) |
| 01/31/2018 | 136 | RESPONSE in Opposition to 132 MOTION to Suppress Evidence Re: Rutland Car Stop, 127 MOTION to Suppress Evidence Re: Cell Phone Tracking Information by USA as to Brian Folks. (Attachments: # 1 Certificate of Service)(Savner, Emily) Text clarified on 2/1/2018 (law). (Entered: 01/31/2018) |
| 02/04/2018 | 137 | MOTION to Suppress Evidence Re: Burlington Car Stop by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 02/04/2018) |
| 02/05/2018 | 138 | RESPONSE in Opposition to 128 MOTION to Suppress Statements by USA as to Brian Folks. (Attachments: # 1 Attachment A, # 2 Certificate of Service)(Savner, Emily) Applicable defendants corrected on 2/6/2018 (jlh). (Entered: 02/05/2018) |
| 02/06/2018 | 140 | RESPONSE in Opposition to 130 MOTION to Suppress Evidence Re: Facebook by USA as to Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Averbach, Abigail) (Entered: 02/06/2018) |
| 02/06/2018 | 141 | SUPPLEMENTAL Memorandum re: 137 MOTION to Suppress Evidence Re: Burlington Car Stop, and MOTION to Dismiss *Count 2* by Brian Folks. (Attachments: # 1 Exhibit, # 2 Certificate of Service)(Kraham, William) Text clarified, motion relief removed on 2/12/2018 (jlh) (Entered: 02/06/2018) |
| 02/07/2018 | 142 | MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15 by Brian Folks. (Attachments: # 1 Exhibit 2008 Statute, # 2 Exhibit 2015 Statute, # 3 Certificate of Service)(Kraham, William) (Entered: 02/07/2018) |
| 02/08/2018 | 143 | MOTION to Suppress Evidence Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 02/08/2018) |
| 02/09/2018 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Wendy L. Fuller, AUSA terminated. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 02/09/2018) |
| 02/09/2018 | 144 | MOTION to Suppress Evidence Re: Search Warrant for Five Communication Devices by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 02/09/2018) |
| 02/11/2018 | 145 | MOTION to Compel *Discovery* by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 02/11/2018) |
| 02/12/2018 | 146 | NOTICE OF HEARING as to Brian Folks re: 127 MOTION to Suppress Evidence Re: Cell Phone Tracking Information, 130 MOTION to Suppress Evidence Re: Facebook, 128 MOTION to Suppress Statements, 141 MOTION to Dismiss Count 2, 143 MOTION to Suppress Evidence Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont, 142 MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15 , 137 MOTION to Suppress Evidence Re: Burlington Car Stop, 144 MOTION to Suppress Evidence Re: Search Warrant for Five Communication Devices, 133 MOTION to Suppress Evidence Re: Winooski Car Stop, 132 MOTION to Suppress Evidence Re: Rutland Car Stop : Motions Hearing set for 3/20/2018 at 09:00 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford.(law) (Entered: 02/12/2018) |
| 02/14/2018 | 148 | RESPONSE to 133 MOTION to Suppress Evidence Re: Winooski Car Stop by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Savner, Emily) (Entered: 02/14/2018) |

| | | |
|---|---|---|
| 02/16/2018 | 149 | TRANSCRIPT of Detention hearing (excerpt – Testimony of Agent Christopher Destito) as to Brian Folks held on July 25, 2016 before Judge John M. Conroy. Court Reporter/Transcriber Pamela Mayo Hamel, Court Reporters Associates, telephone number (802) 862–4593. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/12/2018. Redacted Transcript Deadline set for 3/22/2018. Release of Transcript Restriction set for 5/21/2018. (law) (Entered: 02/16/2018) |
| 02/16/2018 | 150 | TRANSCRIPT of Detention Hearing (excerpt – Testimony of Agent Christopher Destito, Testimony of Analyst Marilyn Epp) as to Brian Folks held on July 27, 2016 before Judge John M. Conroy. Court Reporter/Transcriber Pamela Mayo Hamel, Court Reporters Associates, telephone number (802) 862–4593. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/12/2018. Redacted Transcript Deadline set for 3/22/2018. Release of Transcript Restriction set for 5/21/2018. (law) (Entered: 02/16/2018) |
| 02/20/2018 | 151 | RESPONSE to 141 MOTION to Dismiss *Count 2*, 137 MOTION to Suppress Evidence Re: Burlington Car Stop by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Certificate of Service)(Savner, Emily) (Entered: 02/20/2018) |
| 02/21/2018 | 152 | RESPONSE to 142 MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15 by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Certificate of Service)(Savner, Emily) (Entered: 02/21/2018) |
| 02/22/2018 | 153 | RESPONSE in Opposition to 143 MOTION to Suppress Evidence Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont by USA as to Brian Folks. (Attachments: # 1 Application for a Search Warrant)(Averbach, Abigail) Attachment description clarified on 3/21/2018 (law). (Entered: 02/22/2018) |
| 02/23/2018 | 154 | RESPONSE in Opposition to 144 MOTION to Suppress Evidence Re: Search Warrant for Five Communication Devices by USA as to Brian Folks. (Averbach, Abigail) (Entered: 02/23/2018) |
| 02/26/2018 | 156 | EMERGENCY MOTION for Hearing *Regarding Violation of Discovery Protective Agreement* by USA as to Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 (redacted), # 4 Exhibit 4 (redacted), # 5 Certificate of Service)(Averbach, Abigail) (Additional attachment(s) added on 2/26/2018: # 6 Exhibit 3 (unredacted, sealed), # 7 Exhibit 4 (unredacted, sealed)) (law). (Attachment 1 replaced on 2/26/2018) (law). (Entered: 02/26/2018) |
| 02/26/2018 | 157 | NOTICE OF DOCKET ENTRY UPDATE as to Brian Folks re: 156 EMERGENCY MOTION for Hearing *Regarding Violation of Discovery Protective Agreement*. Exhibits 3 and 4 (unredacted) having been received, are now attached to 156 under seal. (law) (Entered: 02/26/2018) |
| 02/26/2018 | 158 | MOTION to Seal Unredacted Exhibits 3 and 4 to 156 EMERGENCY MOTION for Hearing *Regarding Violation of Discovery Protective Agreement* by USA as to Brian Folks. (Attachments: # 1 Proposed Order, # 2 Certificate of Service) (esb) (Entered: 02/26/2018) |
| 02/26/2018 | 159 | NOTICE OF HEARING as to Brian Folks re: 156 EMERGENCY MOTION for Hearing Regarding Violation of Discovery Protective Agreement. Hearing set for 2/26/2018 at 2:00 PM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 02/26/2018) |
| 02/26/2018 | 161 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks re: 156 EMERGENCY MOTION for Hearing *Regarding Violation of Discovery Protective Agreement*. The incorrect document was uploaded as Exhibit and has been replaced. The correct Exhibit 1 is now attached to 156 and this entry. (law) (Entered: 02/26/2018) |
| 02/26/2018 | 162 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Motion Hearing as to Brian Folks held on 2/26/2018 re 156 EMERGENCY MOTION for Hearing *Regarding Violation of Discovery Protective Agreement*. Abigail |

| | | |
|---|---|---|
| | | Averbach, AUSA present and Jared Fishman, AUSA (via telephone) for gov't; David Williams, Esq. present and William Kraham, Esq. (via telephone) for deft (deft not present). Statements by counsel. (Court Reporter: Kim U. Sears, Capital Court Reports, Inc.) (law) (Entered: 02/26/2018) |
| 02/27/2018 | 163 | UNOPPOSED MOTION for Protective Order by USA as to Brian Folks. (Attachments: # 1 Proposed Order, # 2 Certificate of Service)(Averbach, Abigail) (Entered: 02/27/2018) |
| 02/27/2018 | 164 | ORDER granting 158 Motion to to Seal Unredacted Exhibits 3 and 4 to 156 EMERGENCY MOTION for Hearing Regarding Violation of Discovery Protective Agreement as to Brian Folks (1). Signed by Chief Judge Geoffrey W. Crawford on 2/27/2018. (esb) (Entered: 02/27/2018) |
| 02/28/2018 | 165 | PROTECTIVE ORDER granting 163 Unopposed Motion for Protective Order as to Brian Folks (1). Signed by Chief Judge Geoffrey W. Crawford on 2/28/2018. (esb) (Entered: 02/28/2018) |
| 02/28/2018 | 166 | RESPONSE in Opposition to 145 MOTION to Compel *Discovery* by USA as to Brian Folks. (Attachments: # 1 Certificate of Service)(Averbach, Abigail) Text clarified on 2/28/2018 (law). (Entered: 02/28/2018) |
| 02/28/2018 | 167 | MOTION to Withdraw as Attorney by Brian Folks. (Attachments: # 1 Certificate of Service)(Kraham, William) (Entered: 02/28/2018) |
| 02/28/2018 | 168 | TRANSCRIPT of Detention Hearing (Excerpt – Testimony of C. Folks) as to Brian Folks held on July 27, 2016, before Judge John M. Conroy. Court Reporter/Transcriber Johanna Masse, Court Reports Associates, telephone number (802) 862–4593. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/26/2018. Redacted Transcript Deadline set for 4/5/2018. Release of Transcript Restriction set for 6/1/2018. (law) (Entered: 02/28/2018) |
| 03/01/2018 | 169 | TRANSCRIPT of Motion for Hearing Regarding Violation of Discovery Protective Agreement as to Brian Folks held on February 26, 2018, before Judge Geoffrey W. Crawford. Court Reporter/Transcriber Kim U. Sears, Capital Court Reports, Inc., telephone number (800/802) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/26/2018. Redacted Transcript Deadline set for 4/5/2018. Release of Transcript Restriction set for 6/4/2018. (law) (Entered: 03/01/2018) |
| 03/01/2018 | 170 | REVISED NOTICE OF HEARING as to Brian Folks re: 127 MOTION to Suppress Evidence Re: Cell Phone Tracking Information, 128 MOTION to Suppress Statements, 130 MOTION to Suppress Evidence Re: Facebook, 132 MOTION to Suppress Evidence Re: Rutland Car Stop, 133 MOTION to Suppress Evidence Re: Winooski Car Stop, 137 MOTION to Suppress Evidence Re: Burlington Car Stop, 141 MOTION to Dismiss Count 2, 142 MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15, 143 MOTION to Suppress Evidence Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont, 144 MOTION to Suppress Evidence Re: Search Warrant for Five Communication Devices, 145 MOTION to Compel Discovery, 167 MOTION to Withdraw as Attorney. Hearing set for 3/20/2018 at 9:00 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 03/01/2018) |
| 03/02/2018 | 174 | ORDER: The court determines that this is a complex case and that it is in the interests of justice to appoint attorney Craig Nolan as an additional defense attorney pursuant to the District's CJA program as to Brian Folks. Signed by Chief Judge Geoffrey W. Crawford on 3/2/2018. (This is a text–only Order.) (jal) (Entered: 03/02/2018) |
| 03/02/2018 | | CJA 20: Appointment of Craig S. Nolan, Esq. (co–counsel) for Brian Folks. Signed by Deputy Clerk on 3/2/2018. (law) (Entered: 03/02/2018) |
| 03/07/2018 | 175 | REVISED NOTICE OF HEARING as to Brian Folks: Jury Draw reset for 4/30/2018 at 10:00 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. The Jury Trial will commence immediately after and will be held each day thereafter from |

| | | |
|---|---|---|
| | | 9:00 AM to 4:30 PM through 5/18/2018 in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (NOTE: This trial is scheduled as a backup.) (pjl) (Entered: 03/07/2018) |
| 03/14/2018 | 176 | APPLICATION for Search Warrant re: San Disk "Cruzer" USB 4 GB Digital Storage Device, Serial Number BH0803KCIB as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Affidavit of Adam Chetwynd) (esb) (Entered: 03/15/2018) |
| 03/20/2018 | 180 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Motion Hearing as to Brian Folks held on 3/20/2018 re: 127 , 130 , 132 , 133 , 137 , 143 , 144 MOTIONS to Suppress Evidence, 128 MOTION to Suppress Statements, 141 MOTION to Dismiss Count 2, 142 MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15, 145 MOTION to Compel Discovery, 167 MOTION to Withdraw as Attorney. A. Averbach, AUSA; J. Fishman, DOJ; E. Savner, DOJ present for gov't. Dft present with D. Williams, Esq. & C. Nolan, Esq. W. Kraham, Esq. present re: 167 MOTION to Withdraw as Attorney. Court makes inquiries. ORDERED: 167 MOTION to Withdraw is GRANTED. Chris May, Kyle Brouillette, Michael Beliveau & Adam Chetwynd sworn by Clerk as witnesses for gov't. Brian Folks sworn by Clerk as witness for defense. Evidence closed. Counsel make statements. ORDERED: Gov't is to produce exculpatory evidence to defense within one week. Dft's post–hearing memoranda is due by 4/3/2018. Govt's response is due within 1 week of filing of dft's memo. (Court Reporter: Anne Henry) (pjl) (Entered: 03/20/2018) |
| 03/20/2018 | 181 | OFFICIAL JOINT WITNESS AND EXHIBIT LIST as to Brian Folks re: hearing held on 3/20/2018. (pjl) (Entered: 03/20/2018) |
| 03/22/2018 | 183 | SEARCH AND SEIZURE WARRANT RETURNED Executed on 3/14/2018 re: re: San Disk "Cruzer" USB 4 GB Digital Storage Device, Serial Number BH0803KCIB as to Brian Folks, Donald McFarlan, Mandy Latulippe (Attachments: # 1 Attachment A, # 2 Attachment B)(esb) (Entered: 03/23/2018) |
| 03/26/2018 | 185 | TRANSCRIPT of Motions Hearing as to Brian Folks held on 3/20/2018 before Judge Geoffrey W. Crawford. Court Reporter Anne Henry, telephone number 802–747–9193. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 4/19/2018. Redacted Transcript Deadline set for 4/30/2018. Release of Transcript Restriction set for 6/28/2018. (pjl) (Entered: 03/26/2018) |
| 04/03/2018 | 186 | UNOPPOSED MOTION for Extension of Time to File Post–Hearing Memoranda re: 127 , 130 , 132 , 133 , 137 , 143 , 144 MOTIONS to Suppress Evidence, 128 MOTION to Suppress Statements, 141 MOTION to Dismiss Count 2, 142 MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15, 145 MOTION to Compel Discovery, by Brian Folks. (Nolan, Craig) Links added on 4/3/2018 (jlh). (Entered: 04/03/2018) |
| 04/03/2018 | 187 | SECOND REVISED NOTICE OF HEARING as to Brian Folks: Jury Draw reset for 4/30/2018 at 10:00 AM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. The Jury Trial will commence immediately after and will be held each day thereafter from 9:00 AM to 4:30 PM through 5/18/2018 in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (NOTE: This trial is scheduled as a backup.) (pjl) (Entered: 04/03/2018) |
| 04/04/2018 | 188 | ORDER granting 186 MOTION to Extend Time to File Post–Hearing Memoranda re: 127 , 130 , 132 , 133 , 137 , 143 , 144 MOTIONS to Suppress Evidence, 128 MOTION to Suppress Statements, 141 MOTION to Dismiss Count 2, 142 MOTION to Construe 18 U.S.C. § 1591 Mens Rea: Count 15, and 145 MOTION to Compel Discovery as to Brian Folks. Post–Hearing Memoranda from the defense due April 6, 2018; and from the government due April 13, 2018. Signed by Chief Judge Geoffrey W. Crawford on 4/4/2018. (This is a text–only Order.) (jal) (Entered: 04/04/2018) |
| 04/06/2018 | 189 | POST–HEARING MEMORANDUM by Brian Folks re: 143 MOTION to Suppress Evidence Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G, # 4 Exhibit H, # 5 Exhibit I)(Nolan, Craig) (Entered: 04/06/2018) |

| 04/07/2018 | 190 | POST–HEARING MEMORANDUM by Brian Folks re: 133 MOTION to Suppress Evidence Re: Winooski Car Stop (Nolan, Craig) (Entered: 04/07/2018) |
|---|---|---|
| 04/09/2018 | 191 | RESPONSE to 190 Post–Hearing Memorandum re: 133 MOTION to Suppress Evidence Re: Winooski Car Stop by USA as to Brian Folks (Savner, Emily) (Entered: 04/09/2018) |
| 04/09/2018 | 192 | POST–HEARING MEMORANDUM by USA as to Brian Folks re: 143 MOTION to Suppress Evidence Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont. (Averbach, Abigail) Link removed on 4/10/2018 (law). (Entered: 04/09/2018) |
| 04/14/2018 | 195 | PROPOSED JURY INSTRUCTIONS by USA as to Brian Folks (Averbach, Abigail) (Entered: 04/14/2018) |
| 04/17/2018 | 198 | OPINION AND ORDER denying 128 MOTION to Suppress Statements; denying 133 MOTION to Suppress Evidence Re: Winooski Car Stop; denying 137 MOTION to Suppress Evidence Re: Burlington Car Stop; denying 143 MOTION to Suppress Re: Search Warrant for 96 Ethan Allen Parkway, Unit #8, Burlington, Vermont as to Brian Folks. Signed by Chief Judge Geoffrey W. Crawford on 4/17/2018. (pjl) (Entered: 04/17/2018) |
| 04/18/2018 | 199 | TRIAL BRIEF by USA as to Brian Folks. (Attachments: # 1 Certificate of Service)(Fishman, Jared) Text clarified on 4/18/2018 (law). (Entered: 04/18/2018) |
| 04/18/2018 | 202 | MOTION in Limine *to Exclude Evidence* by Brian Folks. (Attachments: # 1 Certificate of Service)(Williams, David) (Entered: 04/18/2018) |
| 04/18/2018 | 203 | OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues* by USA as to Brian Folks. (Attachments: # 1 Certificate of Service)(Fishman, Jared) Text clarified on 4/19/2018 (jlh). (Entered: 04/18/2018) |
| 04/19/2018 | 205 | NOTICE OF HEARING as to Brian Folks re: 202 MOTION in Limine to Exclude Evidence, 203 OMNIBUS MOTION Motion in Limine. Hearing set for 4/27/2018 at 10:00 AM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 04/19/2018) |
| 04/20/2018 | 207 | APPLICATION for Arrest and Detention of Material Witness *(K. Charbonneau)* by USA as to Brian Folks. (Attachments: # 1 Affidavit of Adam Chetwynd)(law) Unsealed on 4/25/2018 (law). (Entered: 04/23/2018) |
| 04/20/2018 | 208 | MOTION to Seal 207 APPLICATION for Arrest and Detention of Material Witness by USA as to Brian Folks. (Attachments: # 1 Proposed Order)(law) Unsealed on 4/25/2018 (law). (Entered: 04/23/2018) |
| 04/20/2018 | 218 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Pretrial Conference in Chambers as to Brian Folks held on 4/20/2018. A. Averbach, Esq. present for gov't. C. Nolan, Esq. & D. Williams, Esq. present for dft. Dft not present. Court makes inquiries and counsel make statements re: jury draw, trial, and pending motions. (Court Reporter: Anne Pierce) (pjl) (Entered: 04/25/2018) |
| 04/23/2018 | 211 | ORDER re 208 MOTION to Seal 207 APPLICATION for Arrest and Detention of Material Witness (K. Charbonneau) as to Brian Folks. Sealed until the arrest and detention of the material witness. Signed by Chief Judge Geoffrey W. Crawford on 4/23/2018. (esb) Unsealed on 4/25/2018 (law). (Entered: 04/23/2018) |
| 04/23/2018 | 213 | ORDER as to Brian Folks. Prosecution shall file a short summary of discovery produced over the course of this case by noon, April 26, 2018. (This is a text–only Order.) Signed by Chief Judge Geoffrey W. Crawford on 4/23/2018. (jal) (Entered: 04/23/2018) |
| 04/23/2018 | 214 | SUPPLEMENTAL MOTION in Limine *To Exclude Evidence and Improper Argument Pursuant to FRE 412* by USA as to Brian Folks. (Attachments: # 1 Certificate of Service)(Fishman, Jared) (Entered: 04/23/2018) |
| 04/24/2018 | 215 | ORDER denying 127 Motion to Suppress Evidence Re: Cell Phone Tracking Information; 130 Motion to Suppress Evidence Re: Facebook; 132 Motion to Suppress Evidence Re: Rutland Car Stop; 142 Motion to Construe 18 U.S.C. § 1591 Mens Rea: Count 15; 144 Motion to Suppress Evidence Re: Search Warrant for Five |

| | | |
|---|---|---|
| | | Communication Devices as to Brian Folks (1). Signed by Chief Judge Geoffrey W. Crawford on 4/24/2018. (esb) (Entered: 04/24/2018) |
| 04/24/2018 | 216 | VOIR DIRE Questions as to Brian Folks. Signed by Chief Judge Geoffrey W. Crawford on 4/24/2018/ (esb) (Entered: 04/24/2018) |
| 04/24/2018 | 217 | RESPONSE to 202 MOTION in Limine *Exclude Evidence* by USA as to Brian Folks, Donald McFarlan, Mandy Latulippe. (Attachments: # 1 Certificate of Service)(Savner, Emily) (Entered: 04/24/2018) |
| 04/25/2018 | | UNSEALED Document(s) as to Brian Folks: 207 APPLICATION for Arrest and Detention of Material Witness (K. Charbonneau), 208 MOTION to Seal, 211 Order pursuant to arrest of said witness. (law) (Entered: 04/25/2018) |
| 04/25/2018 | | CJA 20: Appointment of Devin McLaughlin, Esq. for K. Charbonneau. Signed by Deputy Clerk on 4/25/2018. (law) (Entered: 04/25/2018) |
| 04/25/2018 | 219 | REVISED NOTICE OF HEARING as to Brian Folks re: 202 MOTION in Limine to Exclude Evidence, 203 OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues*, 214 SUPPLEMENTAL MOTION in Limine to Exclude Evidence and Improper Argument Pursuant to Fed. R. Evid. 412. Hearing set for 4/27/2018 at 10:00 AM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 04/25/2018) |
| 04/25/2018 | 220 | NOTICE OF HEARING as to Brian Folks: Initial Appearance for Material Witness set for 4/26/2018 at 9:30 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 04/25/2018) |
| 04/25/2018 | 221 | MOTION to Dismiss *or* MOTION to Sever *Count 15 of the Indictment: Sex Trafficking of A Minor* by Brian Folks. (Nolan, Craig). Added MOTION to Sever on 4/26/2018 (law) (Entered: 04/25/2018) |
| 04/25/2018 | 222 | SUPPLEMENTAL MOTION for Detention *of Material Witness* by USA as to Brian Folks. (Averbach, Abigail) (Entered: 04/25/2018) |
| 04/25/2018 | 223 | SUPPLEMENTAL MOTION in Limine *to Exclude Certain Evidence* by Brian Folks. (Nolan, Craig) Text clarified on 4/26/2018 (law). (Entered: 04/25/2018) |
| 04/25/2018 | 224 | ARREST WARRANT RETURNED executed on 4/25/2018 re: K. Charbonneau as to Brian Folks. (esb) (Entered: 04/26/2018) |
| 04/26/2018 | 225 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Initial Appearance for Material Witness (K. Charbonneau) in case as to Brian Folks held on 4/26/2018. A. Averbach, AUSA, E. Savner, Esq. & J. Fishman, Esq. present for gov't. D. McLaughlin, Esq. present with K. Charbonneau. Court makes inquiries and counsel make statements re: continued detention. ORDERED: 222 SUPPLEMENTAL MOTION for Detention of Material Witness is GRANTED. Witness is to be detained pending testimony at trial. (Court Reporter: Anne Henry) (pjl) (Entered: 04/26/2018) |
| 04/26/2018 | 226 | MOTION to Continue Trial by Brian Folks. (Nolan, Craig) (Entered: 04/26/2018) |
| 04/26/2018 | 227 | SECOND REVISED NOTICE OF HEARING as to Brian Folks re: 141 MOTION to Dismiss Count 2, 145 MOTION to Compel Discovery, 202 MOTION in Limine to Exclude Evidence, 203 OMNIBUS MOTION in Limine to Address Anticipated Legal Issues, 214 SUPPLEMENTAL MOTION in Limine to Exclude Evidence and Improper Argument Pursuant to Fed. R. Evid. 412, 221 MOTION to Dismiss or Sever Count 15, 223 SUPPLEMENTAL MOTION in Limine to Exclude Evidence, and 226 MOTION to Continue Trial. Hearing set for 4/27/2018 at 10:00 AM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 04/26/2018) |
| 04/26/2018 | 228 | DISCOVERY SUMMARY by USA as to Brian Folks in Response to 213 Order. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Certificate of Service) *(filed under seal)* (law) (Entered: 04/26/2018) |
| 04/26/2018 | 229 | MOTION to File Under Seal 228 Discovery Summary by USA as to Brian Folks. (Attachments: # 1 Proposed Order)*(Image is Sealed)* (law) (Entered: 04/26/2018) |

| 04/26/2018 | 230 | ORDER granting 229 Motion to File Under Seal 228 Discovery Summary as to Brian Folks (1). Signed by Chief Judge Geoffrey W. Crawford on 4/26/2018. (law) (Entered: 04/26/2018) |
|---|---|---|
| 04/26/2018 | 231 | COURT'S PROPOSED JURY CHARGE as to Brian Folks. (law) (Entered: 04/26/2018) |
| 04/26/2018 | 232 | EMERGENCY MOTION to Take Deposition by Katelynn Charbonneau as to Brian Folks. (McLaughlin, Devin) (Entered: 04/26/2018) |
| 04/26/2018 | 233 | RESPONSE in Opposition to 203 OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues* by Brian Folks. (Nolan, Craig) Text clarified on 4/26/2018 (law). (Entered: 04/26/2018) |
| 04/27/2018 | 234 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Motion Hearing as to Brian Folks held on 4/27/2018. A. Averbach, AUSA, E. Savner, Esq. & J. Fishman, Esq. present for gov't. Dft present with C. Nolan, Esq. & D. Williams, Esq. Court makes inquiries and counsel make statements re: defense counsel attorney–client conflicts re: gov't witness. Defense counsel make oral motion to withdraw from the case. ORDERED: Motion to withdraw is granted as to C. Nolan, Esq. & D. Williams, Esq. The clerk is to appoint new counsel. The court will reschedule the trial and will be scheduling regular status conferences in the interim. (Court Reporter: Anne Henry) (pjl) (Entered: 04/27/2018) |
| 04/27/2018 | | CJA 20: Appointment of Mark A. Kaplan, Esq, Natasha Sen, Esq. (substitutes for David J. Williams, Esq., Craig S. Nolan, Esq.) for Brian Folks. Signed by Deputy Clerk on 4/27/2018. (law) (Entered: 04/27/2018) |
| 04/27/2018 | | ATTORNEY UPDATE as to Brian Folks. Attorney Craig S. Nolan, Esq and David J. Williams, Esq terminated pursuant to granting of motions to withdraw. (law) (Entered: 04/27/2018) |
| 04/27/2018 | 235 | ORDER to Release Material Witness Katelynn Charbonneau as to Brian Folks. Signed by Chief Judge Geoffrey W. Crawford on 4/27/2018. (esb) (Entered: 04/27/2018) |
| 05/04/2018 | 238 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Chambers conference held with counsel. Deft not present. M. Kaplan, Esq. and N. Sen, Esq. present for dft. E. Savner and J. Fishman present by telephone and A. Averbach present for gov't. Deadline for motions to suppress or dismiss is 8/1/2018. Deadline to disclose witnesses and for motions in limine is 9/1/2018. Jury Draw date is 10/1/2018, with trial to begin immediately thereafter for a period of three weeks. By 6/1/2018, defense counsel will provide subpoena and proposed order regarding the Backpage inquiry. Court will set a status conference for 6/1/2018. Mr. Folks will remain in Northwest and will be transported by the US Marshals to the Burlington District Courthouse to review discovery materials twice a week beginning the week of 5/7/2018. *(off record)* (esb) (Entered: 05/04/2018) |
| 05/07/2018 | 239 | NOTICE OF HEARING as to Brian Folks: Status Conference set for 6/1/2018 at 1:30 PM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 05/07/2018) |
| 05/07/2018 | 240 | THIRD REVISED NOTICE OF HEARING as to Brian Folks: Jury Draw reset for 10/1/2018 at 10:00 AM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. Jury Trial will commence immediately after and will continue each day from 9:00 AM to 4:30 PM through 10/19/2018 in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (Trial will not be held on 10/8/2018.) (pjl) (Entered: 05/07/2018) |
| 05/11/2018 | 242 | ORDER REASSIGNING CASE as to Brian Folks to Judge William K. Sessions III. Chief Judge Geoffrey W. Crawford no longer assigned to the case. Signed by Chief Judge Geoffrey W. Crawford on 5/11/2018. (esb) (Entered: 05/11/2018) |
| 05/22/2018 | 244 | TRANSCRIPT of Motion hearing as to Brian Folks held on 4/27/2018 before Judge Geoffrey W. Crawford. Court Reporter Anne Henry, telephone number 802–747–9193. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/15/2018. Redacted Transcript Deadline set for 6/25/2018. Release of Transcript Restriction set |

| | | |
|---|---|---|
| | | for 8/23/2018. (pjl) (Entered: 05/22/2018) |
| 05/25/2018 | 245 | REVISED NOTICE OF HEARING as to Brian Folks: Status Conference set for 6/1/2018 at 01:30 PM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. *(Previous hearing set for same date, time and location terminated in error)* (esb) (Entered: 05/25/2018) |
| 05/30/2018 | 248 | TEMPORARY CASE REASSIGNMENT ORDER as to Brian Folks to Judge Christina Reiss. Signed by Chief Judge Geoffrey W. Crawford on 5/29/2018. (jam) (Entered: 05/30/2018) |
| 05/31/2018 | 249 | SECOND REVISED NOTICE OF HEARING as to Brian Folks: Status Conference reset for 6/1/2018 at 1:30 PM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 05/31/2018) |
| 06/01/2018 | 250 | PROPOSED Order by USA as to Brian Folks (Averbach, Abigail) (Entered: 06/01/2018) |
| 06/01/2018 | 251 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference as to Brian Folks held on 6/1/2018. A. Averbach, AUSA & E. Savner, DOJ present for gov't. Dft present with M. Kaplan, Esq. & N. Sen, Esq. Court makes inquiries as to status of case, discovery and any trial issues. Jury draw and trial are still scheduled for 10/1/2018. Dft requests more access to discovery. Counsel make statements. ORDERED: Dft is to file motion within 10 days for court to consider. Govt's response due within 1 week of dft's filing. Discussion re: Backpage.com. Dft requests records search back to 6/1/2011. ORDERED: Counsel are to submit a proposed subpoena to the court within one week for review. (Court Reporter: Recorded) (pjl) (Entered: 06/04/2018) |
| 06/05/2018 | 252 | ORDER REASSIGNING CASE as to Brian Folks to Chief Judge Geoffrey W. Crawford. Judge Christina Reiss no longer assigned to the case. Signed by Judge Christina Reiss on 6/5/2018. (law) (Entered: 06/05/2018) |
| 06/07/2018 | 254 | ORDER Concerning Subpoena to Backpage as to Brian Folks. Signed by Chief Judge Geoffrey W. Crawford on 6/7/2018. (law) (Entered: 06/07/2018) |
| 06/08/2018 | | RECEIVED Proposed Subpoena for Backpage.com as to Brian Folks. (law) (Entered: 06/08/2018) |
| 06/11/2018 | 255 | MOTION to Amend 165 Protective Order by Brian Folks. (Sen, Natasha) Link added on 6/11/2018 (law). (Entered: 06/11/2018) |
| 06/18/2018 | 256 | RESPONSE to 255 MOTION to Amend 165 Protective Order by USA as to Brian Folks. (Attachments: # 1 Proposed Order)(Savner, Emily) (Entered: 06/18/2018) |
| 06/19/2018 | 258 | AMENDED PROTECTIVE ORDER granting 255 Motion to Amend 165 Protective Order as to Brian Folks (1). Signed by Chief Judge Geoffrey W. Crawford on 6/19/2018. (esb) (Entered: 06/19/2018) |
| 06/26/2018 | 260 | NOTICE OF HEARING as to Brian Folks: Status Conference and hearing on 255 MOTION to Amend Protective Order set for 7/16/2018 at 2:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (Parties to participate via videoconference from Burlington Courtroom 110.) (pjl) (Entered: 06/26/2018) |
| 06/27/2018 | 261 | REVISED NOTICE OF HEARING as to Brian Folks: Status Conference and hearing on 255 MOTION to Amend Protective Order reset for 7/6/2018 at 1:30 PM in Burlington Courtroom 110 before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 06/27/2018) |
| 07/06/2018 | 262 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference re: Amended Protective Order as to Brian Folks held on 7/6/2018. A. Averbach, AUSA, E. Savner, DOJ, & J. Fishman, DOJ present for gov't. Dft present with M. Kaplan, Esq. Court makes inquiries and counsel make statements re: dft's concerns about review of discovery. ORDERED: Counsel are to meet within 10 days to review Giglio & Jenks material and decide what is considered sensitive. Counsel are to file a joint report by 7/16/2018 as to the status of discovery to be given to dft. (Court Reporter: Anne Pierce) (pjl) (Entered: 07/06/2018) |

| | | |
|---|---|---|
| 07/18/2018 | 263 | JOINT STATUS REPORT *on Discovery that the Defendant may Retain* by USA as to Brian Folks (Fishman, Jared) *Redocketed to correct defendant case on 7/19/2018*(jlh) (Entered: 07/19/2018) |
| 07/25/2018 | 264 | MOTION for Extension of Time to File Pretrial Motions and MOTION to Continue Trial Date by Brain Folks. (Sen, Natasha) Motion added on 7/26/2018 (jlh). (Entered: 07/25/2018) |
| 07/26/2018 | 265 | PROPOSED Order by Brian Folks re 264 MOTION to Continue Motions Filing Deadlines and Trial Date (Sen, Natasha) (Entered: 07/26/2018) |
| 07/26/2018 | 266 | ORDER granting 264 Motion for Extension of Time to File Pretrial Motions as to Brian Folks (1). Pretrial motions are due by 10/1/2018. Signed by Chief Judge Geoffrey W. Crawford on 7/26/2018. (esb) Text clarified on 7/27/2018 (jlh). (Entered: 07/26/2018) |
| 07/26/2018 | 267 | ORDER REASSIGNING CASE as to Brian Folks to Judge William K. Sessions III. Chief Judge Geoffrey W. Crawford no longer assigned to the case. Signed by Chief Judge Geoffrey W. Crawford on 7/26/2018. (law) (Entered: 07/26/2018) |
| 07/27/2018 | 268 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks re: 266 Order. Docket text has been clarified to indicate ruling only on the 264 Motion for Extension of Time to File Pretrial Motions. The 264 Motion to Continue Trial remains pending. (jlh) (Entered: 07/27/2018) |
| 08/14/2018 | 269 | NOTICE OF HEARING as to Brian Folks: Status Conference set for 8/27/2018 at 01:00 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 08/14/2018) |
| 08/27/2018 | 271 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Status Conference as to Brian Folks held on 8/27/2018. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; Abigail Averbach, AUSA present for govt; Jared Fishman, Esq. & Emily Savner, Esq. present for govt via telephone. Statements re: scheduling of trial. ORDERED: granting 264 MOTION to Continue Trial Date; trial will be scheduled to begin 1/22/2019 and will last approximately 3 to 4 weeks; a trial week will consist of 4 days. Statements by counsel & Mr. Folks re discovery issues. In accordance with 263 Joint Status Report on Discovery that the Dft May Retain, ptys are to submit to the Court for review an index of documents involved and memoranda of their respective positions under seal. The Transport Order issued 5/4/2018 remains in effect as follows: Mr. Folks will remain in Northwest and will be transported by the US Marshals to the Burlington District Courthouse to review discovery materials twice a week. (Court Reporter: JoAnn Carson, Capitol Court Reporters, Inc.) (jam) (Entered: 08/27/2018) |
| 08/28/2018 | 272 | NOTICE OF HEARING as to Brian Folks:Jury Draw set for 1/22/2019 at 09:00 AM in Burlington Courtroom 110 before Judge William K. Sessions III. Jury Trial set to begin immediately following the Jury Draw and will continue 1/23/2019 through 1/25/2019 at 09:00 AM each day; 1/28/2019 through 1/31/2019 at 09:00 AM each day; and 2/4/2019 through 2/7/2019 at 09:00 AM each day.(jam) (Main Document 272 replaced on 8/29/2018) (jlh). (Entered: 08/28/2018) |
| 08/29/2018 | 273 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks re: 272 Notice of Hearing. The document has been replaced to correct a typographical error. The corrected document is now attached to 272 as well as this entry. (jlh) (Entered: 08/29/2018) |
| 09/10/2018 | 274 | MOTION to Retain Certain Documents Prohibited Under the Current Protective Order and MOTION to File Under Seal by Brian Folks. (Attachments: # 1 Certificate of Service) *(Image is Sealed)* (jam) (Entered: 09/10/2018) |
| 09/24/2018 | 275 | RESPONSE in Opposition to 274 MOTION to Retain Certain Documents Prohibited Under the Current Protective Order by USA as to Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Certificate of Service) *(documents filed under seal)* (law) Text clarified on 9/25/2018 (jlh). (Entered: 09/24/2018) |
| 09/25/2018 | 276 | NOTICE OF HEARING as to Brian Folks: Discovery Conference set for 10/15/2018 at 02:00 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) |

| | | (Entered: 09/25/2018) |
|---|---|---|
| 09/25/2018 | 277 | MOTION to File Under Seal 275 Response in Opposition to 274 MOTION to Retain Certain Documents Prohibited Under the Current Protective Order by USA as to Brian Folks. (Attachments: # 1 Proposed Order) *(document is sealed)* (jam) Event/text clarified and entry unsealed on 9/25/2018 (law). (Entered: 09/25/2018) |
| 09/26/2018 | 278 | ORDER granting 277 Motion to File 275 RESPONSE in Opposition Under Seal as to Brian Folks (1). *(document is sealed)* Signed by Judge William K. Sessions III on 9/26/2018. (jam) (Entered: 09/26/2018) |
| 10/01/2018 | 279 | MOTION to Strike *Surplusage* re: 124 Fourth Superseding Indictment by Brian Folks. (Sen, Natasha) (Entered: 10/01/2018) |
| 10/01/2018 | 280 | MOTION to Dismiss Certain Counts of the Indictment and MOTION to File Under Seal by Brian Folks. (Attachments: # 1 Exhibit A, # 2 Certificate of Service) *(documents are sealed)* (law) (Entered: 10/01/2018) |
| 10/05/2018 | 281 | REPLY to Response to 274 MOTION to Retain Certain Documents Prohibited Under the Current Protective Order, MOTION to File Under Seal by Brian Folks. (Attachments: # 1 Exhibit A) *(documents are sealed)*(law) (Entered: 10/05/2018) |
| 10/15/2018 | 282 | RESPONSE to 279 MOTION to Strike *Surplusage* re: 124 Fourth Superseding Indictment by USA as to Brian Folks. (Averbach, Abigail) (Entered: 10/15/2018) |
| 10/15/2018 | 285 | RESPONSE in Opposition to 280 MOTION to Dismiss Certain Counts of the Indictment by USA as to Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Certificate of Service)*(documents are sealed)*.(jam) (Entered: 10/16/2018) |
| 10/15/2018 | 286 | MOTION to File Under Seal (Image is Sealed) 285 Response in Opposition to Motion to Dismiss by USA as to Brian Folks. (Attachments: # 1 Proposed Order)(jam) (Entered: 10/16/2018) |
| 10/16/2018 | 283 | REVISED NOTICE OF HEARING as to Brian Folks: Discovery Conference reset for 10/29/2018 at 01:00 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Main Document 283 replaced on 10/16/2018) (law). (Entered: 10/16/2018) |
| 10/16/2018 | 284 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks re: 283 Revised Notice of Hearing. The document has been replaced to correct the new date/time of hearing. The corrected document is now attached to 283 and this entry. (law) (Entered: 10/16/2018) |
| 10/29/2018 | 291 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Discovery Conference as to Brian Folks held on 10/29/2018. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSA Abigail Averbach & Jared Fishman, Esq. present for govt. Alternatives for dft to review discovery documents other than current process involving regular transport to courthouse discussed. Issue taken under advisement. Govt to submit documents discussed for in camera review and dft to submit status report re: DOC supervising review of material by 11/2/2018. (Court Reporter: JoAnn Carson, Capitol Court Reporters, Inc.) (jam) (Entered: 10/30/2018) |
| 11/02/2018 | 292 | RESPONSE by Brian Folks to the Court's Request for Information Related to (oral) Motion to Amend the Protective Order. (Sen, Natasha) Text clarified on 11/5/2018 (law). (Entered: 11/02/2018) |
| 11/06/2018 | | RECEIVED disputed documents for *in camera* review by USA as to Brian Folks. (law) (Entered: 11/06/2018) |
| 11/20/2018 | 293 | PROPOSED Order by Brian Folks (Sen, Natasha) (Entered: 11/20/2018) |
| 11/26/2018 | 294 | ORDER modifying 258 Amended Protective Order as to Brian Folks. Signed by Judge William K. Sessions III on 11/26/2018. (law) (Entered: 11/26/2018) |
| 12/03/2018 | 295 | MOTION for Admission of Attorney Matthew T. Grady by USA as to Brian Folks. (Attachments: # 1 Declaration of Matthew T. Gracy, # 2 Proposed Order)(law) (Entered: 12/03/2018) |

| 12/05/2018 | 296 | ORDER granting 295 Motion for Admission of Attorney Matthew T. Grady as to Brian Folks (1). Signed by Judge William K. Sessions III on 12/5/2018. (law) (Entered: 12/05/2018) |
|---|---|---|
| 12/13/2018 | 311 | NOTICE OF HEARING as to Brian Folks: Telephone Conference set for 12/19/2018 at 03:30 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(law) (Entered: 12/13/2018) |
| 12/20/2018 | 324 | SECOND MOTION to Continue Trial Date by Brian Folks. (Attachments: # 1 Proposed Order, # 2 Certificate of Service)(Kaplan, Mark) (Entered: 12/20/2018) |
| 12/20/2018 | 325 | NOTICE OF HEARING as to Brian Folks re: 145 MOTION to Compel *Discovery*, 202 MOTION in Limine *to Exclude Evidence*, 203 OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues*, 214 SUPPLEMENTAL MOTION in Limine *To Exclude Evidence and Improper Argument Pursuant to FRE 412*, 221 MOTION to Dismiss *or* MOTION to Sever *Count 15 of the Indictment: Sex Trafficking of A Minor*, 223 SUPPLEMENTAL MOTION in Limine *to Exclude Certain Evidence*, 274 MOTION to Retain Certain Documents Prohibited Under the Current Protective Order MOTION to File Under Seal, 279 MOTION to Strike *Surplusage* re: 124 Fourth Superseding Indictment, 280 MOTION to Dismiss Certain Counts of the Indictment : Motion Hearing set for 1/7/2019 at 09:30 AM in Burlington Courtroom 110 before Judge William K. Sessions III.(law) (Entered: 12/20/2018) |
| 12/28/2018 | 326 | RESPONSE in Opposition to 324 SECOND MOTION to Continue Trial Date by USA as to Brian Folks. (Averbach, Abigail) (Entered: 12/28/2018) |
| 12/28/2018 | 327 | SUPPLEMENTAL NOTICE *of Intent to Introduce Self−Authenticating Records at Trial* by USA as to Brian Folks. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(Savner, Emily) (Entered: 12/28/2018) |
| 01/02/2019 | 328 | OPINION AND ORDER granting 324 Second Motion to Continue Trial Date as to Brian Folks (1). Trial is set for 4/22/2019 (speedy trial clock is tolled). Signed by Judge William K. Sessions III on 1/2/2019. (law) (Entered: 01/02/2019) |
| 01/07/2019 | 329 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Motion Hearing as to Brian Folks held on 1/7/2019 re 279 MOTION to Strike *Surplusage* re: 124 Fourth Superseding Indictment, 214 SUPPLEMENTAL MOTION in Limine *To Exclude Evidence and Improper Argument Pursuant to FRE 412*, 203 OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues*, 280 MOTION to Dismiss Certain Counts of the Indictment, 145 MOTION to Compel *Discovery*, 202 MOTION in Limine *to Exclude Evidence*, 221 MOTION to Dismiss *or* MOTION to Sever *Count 15 of the Indictment: Sex Trafficking of A Minor*, 274 MOTION to Retain Certain Documents Prohibited Under the Current Protective Order, 141 MOTION to Dismiss *Count 2*. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs Abigail Averbach, Emily Savner & Matthew Grady present for govt. Court makes inquiries. Statements by counsel. ORDERED: denying in part, granting in part, judgment reserved in part as to 202 MOTION in Limine *to Exclude Evidence* and 203 OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues*, written order to follow; denying 274 MOTION to Retain Certain Documents Prohibited Under the Current Protective Order and granting MOTION to File Under Seal, granting 279 MOTION to Strike *Surplusage* re: 124 Fourth Superseding Indictment, denying 141 MOTION to Dismiss *Count 2*. JUDGMENT RESERVED as to 145 MOTION to Compel Discovery, dft to review & file supplemental motion if necessary; 214 SUPPLEMENTAL MOTION in limine *To Exclude Evidence and Improper Argument Pursuant to FRE 412*; 221 MOTION to Dismiss *or* MOTION to Sever *Count 15 of the Indictment: Sex Trafficking of A Minor*, govt to file response and any supplemental pleading by dft to be filed forthwith and 280 MOTION to Dismiss Certain Counts of the Indictment. Ptys to submit a joint schedule for jury draw and trial to be held soon after April 2019. (Court Reporter: JoAnn Carson, Capitol Court Reporters, Inc.) (jam) (Entered: 01/08/2019) |
| 01/08/2019 | 330 | OPINION AND ORDER denying in part, granting in part and reserving judgment in part 202 MOTION in Limine to Exclude Evidence; denying in part, granting in part and reserving judgment in part 203 OMNIBUS MOTION in Limine to Address Anticipated Legal Issues. Signed by Judge William K. Sessions III on 1/7/2019. (jam) (Entered: 01/08/2019) |

| | | |
|---|---|---|
| 01/08/2019 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Jared Fishman, Esq terminated pursuant to notification from AUSAs at motion hearing held 1/7/2019. (jam) (Entered: 01/08/2019) |
| 01/11/2019 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney William B. Darrow, AUSA for USA added. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 01/11/2019) |
| 01/28/2019 | 331 | TRANSCRIPT of hearing on pending motions as to Brian Folks held on 1/7/2019 before Judge Sessions. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporters, Inc., telephone number 802–863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 2/22/2019. Redacted Transcript Deadline set for 3/4/2019. Release of Transcript Restriction set for 5/2/2019. (jam) (Entered: 01/28/2019) |
| 01/31/2019 | 332 | RESPONSE in Opposition to 221 MOTION to Dismiss *or MOTION to Sever Count 15 of the Indictment: Sex Trafficking of A Minor* by USA as to Brian Folks. (Grady, Matthew) (Entered: 01/31/2019) |
| 02/19/2019 | 333 | OPINION AND ORDER denying 280 Motion to Dismiss Certain Counts of the Indictment ; granting 280 Motion to File Under Seal as to Brian Folks (1). *(Image is sealed)* Signed by Judge William K. Sessions III on 2/19/2019. (jam) (Entered: 02/19/2019) |
| 02/19/2019 | 334 | ORDER granting 286 Motion to File Under Seal as to Brian Folks (1). Signed by Judge William K. Sessions III on 2/19/2019. (This is a text–only Order.) (eae) (Entered: 02/19/2019) |
| 03/04/2019 | 335 | NOTICE OF HEARING as to Brian Folks: Pretrial Conference set for 3/18/2019 at 11:00 AM in Burlington Courtroom 110 before Judge William K. Sessions III(jam) (Entered: 03/04/2019) |
| 03/08/2019 | | ATTORNEY UPDATE as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Abigail E Averbach, AUSA terminated. Pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 03/08/2019) |
| 03/11/2019 | 337 | SUPPLEMENTAL DOCUMENT(S) *of Proffer Regarding Co–Conspirator and Agency Relationship between Defendant Folks and Co–Defendant Latulippe* by USA as to Brian Folks re: 330 Opinion and Order on 203 OMNIBUS MOTION in Limine to Address Anticipated Legal Issues. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C, # 4 Attachment D, # 5 Attachment E, # 6 Attachment F, # 7 Attachment G, # 8 Attachment H, # 9 Attachment I, # 10 Attachment J)(Savner, Emily) (Entered: 03/11/2019) |
| 03/18/2019 | 342 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Pretrial Conference as to Brian Folks held on 3/18/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady (via telephone) present for govt. Court makes inquires. Statements by counsel. ORDERED: Jury Draw will be held on 4/23/19 and 4/24/19; trial to commence 4/25/19 and continue through 4/26/19 and continue again Monday through Thursday for the next 3 weeks. Process for jury draw and atty conducted VD discussed. WITHDRAWN: 221 MOTION to Dismiss and 223 SUPPLEMENTAL MOTION in Limine *to Exclude Certain Evidence*; dft will file replacement motions if necessary. ORDERED: additional pretrial motions, dft's mtn in limine re: introduction of back page documents, dft's replacement motions for Docs 221, 223 if necessary, govt's disclosure of summary charts and written proffer re: reserved portion of Doc 202 to be submitted by 3/29/2019; dft's expert disclosure due 4/3/2019; govt's Giglio material to be submitted to dft, dft to respond to govt's summary charts and govt's proffer re: reserved portion of Doc 202 by 4/5/2019. Motion hearing and argument on outstanding issues set for 4/10/2019. (Court Reporter: Cynthia Foster, North Country Court Reporters) (jam) Text clarified on 4/10/2019 (jlh). (Entered: 03/19/2019) |
| 03/19/2019 | 343 | NOTICE OF HEARING as to Brian Folks Motion Hearing and Argument on Outstanding Issues set for 4/10/2019 at 09:30 AM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 03/19/2019) |

| 03/19/2019 | 344 | NOTICE OF HEARING as to Brian Folks: Jury Draw set for 4/23/2019 at 11:00AM and will continue through 4/24/2019 beginning at 09:00AM. Jury Trial will commence on 4/25/2019 and continue through 4/26/2019 beginning at 09:00 AM each day. Jury Trial will begin again and continue through the next 3 weeks on 4/29/2019 through 5/2/2019; 5/6/2019 through 5/9/2019; and 5/13/2019 through 5/16/2019 beginning at 09:00 AM each day. If necessary, additional trial dates will be held the following week beginning 5/20/2019 at 09:00 AM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 03/19/2019) |
|---|---|---|
| 03/22/2019 | 346 | TRANSCRIPT of Status Conference hearing as to Brian Folks held on March 18, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Cynthia Foster, North Country Court Reporters, telephone number (603) 443–1157. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/15/2019. Redacted Transcript Deadline set for 4/25/2019. Release of Transcript Restriction set for 6/24/2019. (law) (Entered: 03/22/2019) |
| 03/29/2019 | 348 | MOTION in Limine *to Preclude the Introduction of Inadmissible Information* by USA as to Brian Folks. (Grady, Matthew) (Entered: 03/29/2019) |
| 03/29/2019 | 349 | MOTION for Reconsideration of 330 OPINION AND ORDER re: 202 MOTION in Limine to Exclude Evidence by USA as to Brian Folks. (Grady, Matthew) Link clarified on 3/29/2019 (law). (Entered: 03/29/2019) |
| 03/29/2019 | 350 | PROFFER re: 202 MOTION in Limine *to Exclude Evidence* by USA as to Brian Folks. (Savner, Emily) Text clarified on 3/29/2019 (law). (Entered: 03/29/2019) |
| 03/29/2019 | 351 | NOTICE Under Federal Rule of Evidence 412 and MOTION to Seal (Document is redacted) by Brian Folks. (Attachments: # 1 Certificate of Service)(jam) (Additional attachment(s) added on 4/15/2019: # 2 Main Document (unredacted, document is sealed)) (jlh). Unsealed on 4/15/2019 (jlh). (Entered: 03/29/2019) |
| 03/29/2019 | 352 | MOTION in Limine *to Exclude Evidence Related to Deceased Witnesses (HA–VL)* and MOTION to Seal by Brian Folks (Document is redacted). (Attachments: # 1 Certificate of Service)(jam) (Additional attachment(s) added on 4/15/2019: # 2 Main Document (unredacted, document is sealed)) (jlh). Unsealed on 4/15/2019 (jlh). (Entered: 03/29/2019) |
| 03/29/2019 | 353 | MOTION in Limine *to Exclude Backpage & Facebook Records* and MOTION to Seal (redacted) by Brian Folks. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (unredacted, document is sealed), # 4 Exhibit D (unredacted, document is sealed))(jam) (Additional attachment(s) added on 4/15/2019: # 5 Main Document (unredacted, document is sealed)) (jlh) Unsealed on 4/15/2019 (jlh) (Additional attachment(s) added on 4/15/2019: # 6 Exhibit C (redacted), # 7 Exhibit D (redacted)) (jlh). (Entered: 03/29/2019) |
| 03/29/2019 | 359 | MOTION in Limine *to Exclude Certain Statements, Documents & Other Evidence, Photographs and Videos* and MOTION to Seal (Document is redacted) by Brian Folks. (Attachments: # 1 Certificate of Service)(jam) (Additional attachment(s) added on 4/15/2019: # 2 Main Document (unredacted, documnet is sealed)) (jlh). Unsealed on 4/15/2019 (jlh). (Entered: 03/29/2019) |
| 04/04/2019 | 369 | RESPONSE in Opposition to Motion by USA as to Brian Folks re 352 MOTION *in Limine to Exclude Evidence Related to Deceased Witnesses (HA–VL)*. (jam) Unsealed on 4/15/2019 (jlh). (Entered: 04/04/2019) |
| 04/04/2019 | 370 | RESPONSE in Opposition to Motion by USA as to Brian Folks re 353 MOTION in Limine *to Exclude Backpage & Facebook Records*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(jam) Unsealed on 4/15/2019 (jlh). (Entered: 04/04/2019) |
| 04/05/2019 | 373 | RESPONSE in Opposition to 349 MOTION for Reconsideration of 330 OPINION AND ORDER re: 202 MOTION in Limine to Exclude Evidence by Brian Folks. (Sen, Natasha) (Entered: 04/05/2019) |
| 04/05/2019 | 374 | RESPONSE in Opposition to 348 MOTION in Limine *to Preclude the Introduction of Inadmissible Information* by Brian Folks. (Sen, Natasha) (Entered: 04/05/2019) |

| 04/05/2019 | 375 | RESPONSE by Brian Folks to 350 Proffer re: 202 MOTION in Limine *to Exclude Evidence* filed by USA (Sen, Natasha) Link added on 4/5/2019 (law). (Entered: 04/05/2019) |
|---|---|---|
| 04/05/2019 | 376 | SUPPLEMENTAL DOCUMENT(S) by Brian Folks re: 221 MOTION to Dismiss *or* MOTION to Sever *Count 15 of the Indictment: Sex Trafficking of A Minor*. (Sen, Natasha) (Entered: 04/05/2019) |
| 04/05/2019 | 377 | RESPONSE by USA as to Brian Folks re 351 NOTICE Under Federal Rule of Evidence 412. (jam) Unsealed on 4/15/2019 (jlh). (Entered: 04/05/2019) |
| 04/05/2019 | 378 | RESPONSE in Opposition to Motion by USA as to Brian Folks re 359 MOTION in Limine *to Exclude Certain Statements, Documents & Other Evidence, Photographs and Videos*. (jam) Unsealed on 4/15/2019 (jlh). (Entered: 04/05/2019) |
| 04/10/2019 | 380 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Hearing on pending motions and outstanding issues as to Brian Folks held on 4/10/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.;AUSAs Matthew Grady, Emily Savner & William Darrow present for govt. Sealing of documents discussed. ORDERED: all hearings and filings are to be public; dft to submit redacted versions of their sealed documents to be substituted on the docket and then unsealed. Outstanding motions addressed. Counsel are to confer and decide if a hearing is needed re: authenticity of documents from Backpage and Facebook is necessary or if there is an alternative remedy. Videos to be submitted by govt in camera for Court's consideration. ORDERED: denying 349 MOTION for Reconsideration of 330 OPINION AND ORDER re: 202 MOTION in Limine to Exclude Evidence filed by USA; written order to follow as to all other pending motions. (Court Reporter: Cynthia Foster, North Country Court Reporters) (jam) (Entered: 04/10/2019) |
| 04/15/2019 | 382 | ORDER denying as moot 351 Motion to Seal Notice Under Federal Rule of Evidence 412 as to Brian Folks (1); denying as moot 352 Motion to Seal Motion in Limine to Exclude Evidence Related to Deceased Witnesses as to Brian Folks (1); denying as moot 353 Motion to Seal Motion in Limine to Exclude Backpage and Facebook Records as to Brian Folks (1); denying as moot 359 Motion to Seal Motion in Limine to Exclude Certain Statements, Documents and Other Evidence, Photographs and Videos as to Brian Folks (1). Signed by Judge William K. Sessions III on 4/15/2019. (This is a text-only Order.) (eae) Unsealed on 4/15/2019 (jlh). (Entered: 04/15/2019) |
| 04/15/2019 | | UNSEALED Document(s) as to Brian Folks: 351 NOTICE Under Federal Rule of Evidence 412 and MOTION to Seal; 352 MOTION *in Limine to Exclude Evidence Related to Deceased Witnesses (HA-VL)* and MOTION to Seal; 353 MOTION in Limine *to Exclude Backpage & Facebook Records* and MOTION to Seal; 359 MOTION in Limine *to Exclude Certain Statements, Documents & Other Evidence, Photographs and Videos* and MOTION to Seal; 369 Response to Motion; 370 Response to Motion; 377 Response to Motion; 378 Response to Motion; and 382 Order on Motions to Seal pursuant to 382 TOO and 380 Minute Entry. (jam) (Entered: 04/16/2019) |
| 04/19/2019 | 389 | OPINION AND ORDER as to Brian Folks (1): 202 MOTION in Limine *to Exclude Evidence* is **granted in part, denied in part and judgment is reserved in part**; 203 OMNIBUS MOTION in Limine *to Address Anticipated Legal Issues* is **granted as to the remaining issue**; 221 MOTION to Dismiss *or* MOTION to Sever *Count 15 of the Indictment: Sex Trafficking of A Minor* is **denied**; 351 Motion Under F.R.E. 412 to Introduce Evidence Regarding Certain Witnesses' Sexual Behavior is **denied**; 352 MOTION in Limine *to Exclude Evidence Related to Deceased Witnesses (HA-VL)* is **denied**; 359 MOTION in Limine *to Exclude Certain Statements, Documents & Other Evidence, Photographs and Videos* is **granted in part, denied in part, and judgment is reserved in part**. Signed by Judge William K. Sessions III on 4/19/2019. (law) (Entered: 04/19/2019) |
| 04/22/2019 | 395 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Conference as to Brian Folks held on 4/22/2019 in chambers. Dft not present. Mark Kaplan, Esq. & Natasha Sen, Esq. present for dft; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Trial and jury draw procedures discussed. Court makes inquiries regarding backpage search. Statements by Ms. Sen; issue resolved. ORDERED: denying as moot 353 MOTION in Limine to Exclude Backpage & Facebook Records. (Court Reporter: Anne Pierce) (jam) (Entered: 04/22/2019) |

| | | |
|---|---|---|
| 04/23/2019 | 396 | OPINION AND ORDER as to Brian Folks (1): 348 Motion in Limine *to Preclude the Introduction of Inadmissible Information* is **granted in part, denied in part and judgment is reserved in part**. Signed by Judge William K. Sessions III on 4/23/2019. (law) (Entered: 04/23/2019) |
| 04/23/2019 | 404 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Selection as to Brian Folks began on 4/23/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Chambers conference with counsel. Procedural issues discussed. In open court at 12:30 p.m. voir dire begins. Challenged jurors excused. Remaining members of the jury pool instructed to return at 9:00 a.m. on Wed 4/24/2019 for continuation of jury selection and not to discuss the case with anyone. (Court Reporter: Anne Pierce) (jam) (Entered: 04/24/2019) |
| 04/24/2019 | 403 | OPINION AND ORDER denying 202 Motion in Limine *to Exclude Evidence* (concerning videos) as to Brian Folks (1). Signed by Judge William K. Sessions III on 4/24/2019. (law) (Entered: 04/24/2019) |
| 04/24/2019 | 405 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Selection as to Brian Folks continues on 4/24/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Chambers conference held with counsel. Issue with jury draw discussed. Remedy agreed on by all parties. ORDERED: potential jurors #16 and #19 from Round 4 allowed to be removed as peremptory challenges and defense will be allowed 2 additional peremptory challenges. In open court, jury pool not present. Jury draw remedy outlined for dft. No objections to remedy. Jury pool present at 9:40 a.m. Jury of 16 drawn. Oath administered to jury. Court delivers preliminary instructions to jury. Opening statements by Ms. Savner for govt and Ms. Sen for dft. Evidence opened. Adam Chetwynd, administered oath, examined for govt. Jury excused at 4:30 p.m. to return at 9:00 a.m. on Thurs 4/25/19 in the 1st floor courtroom and instructed not to have any outside communications, research or contact re this case. (Court Reporter: Anne Pierce) (jam) (Entered: 04/25/2019) |
| 04/25/2019 | 409 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 2 as to Brian Folks held on 4/25/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Jury present. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Oath re–administered to Adam Chetwynd and examination concluded. The following witnesses, administered oath, were examined for govt: Michelle N/W and Mandy Latulippe. Jury excused at 4:30 p.m. to return at 9:00 a.m. on Fri 4/26/2019 and instructed not to have any outside contact, communications or research re this case. Court and counsel meet with juror #15 to discuss possible concern; juror #15 remains on case. Court and counsel meet with juror #4 to discuss his concern raised in Court Exh 1; juror #4 remains on case. Court recesses at 4:40 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporters, Inc.) (jam) (Entered: 04/26/2019) |
| 04/26/2019 | 408 | JURY NOTE (Court Exhibit 1) as to Brian Folks. *(image is sealed)* (jam) (Entered: 04/26/2019) |
| 04/26/2019 | 414 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 3 as to Brian Folks held on 4/26/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Jury not present. Outstanding issue re: prior conviction of Mandy Latulippe discussed. Oath re–administered to Mandy Latulippe and Court makes inquiries. Voir dire of witness held by counsel. Witness excused from courtroom. ORDERED: testimony allowed; govt allowed to reopen direct. Jury present at 9:30 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Oath re–administered to Mandy Latulippe and examined for govt. Mary P., oath administered, examined for govt. At 1:05 p.m. Court and counsel present. Jury not present. Late disclosure of Jencks material re: Mary P. discussed. ORDERED: testimony is permitted. Jury present at 1:15 p.m. Examination of Mary P. continues. Kyle Brouillette, administered oath, examined for govt. Jury excused at 4:30 p.m. to return at 9:00 a.m. on Mon 4/29/19 and instructed not to have any outside contact, communications or research re this case. Schedule discussed with counsel ending at 4:35 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporters, |

| | | |
|---|---|---|
| | | Inc.) (jam) (Entered: 04/29/2019) |
| 04/27/2019 | 412 | MOTION in Limine *to Exclude Improper Character Evidence* by USA as to Brian Folks. (Savner, Emily) (Entered: 04/27/2019) |
| 04/28/2019 | 413 | MOTION in Limine *on the Use of Extrinsic Evidence to Impeach under FRE 613(b)* by Brian Folks. (Sen, Natasha) (Entered: 04/28/2019) |
| 04/29/2019 | 415 | JURY NOTE (Court Exhibit 2) as to Brian Folks. *(image is sealed)* (jam) (Entered: 04/29/2019) |
| 04/29/2019 | 417 | RESPONSE in Opposition to 412 MOTION in Limine *to Exclude Improper Character Evidence* by Brian Folks. (Sen, Natasha) (Entered: 04/29/2019) |
| 04/29/2019 | 418 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 4 as to Brian Folks held on 4/29/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. In chambers––counsel present. Juror #4 note (Court Exh 2) addressed. Govt responds to 413 Motion in Limine on the Use of Extrinsic Evidence to Impeach under FRE 613(b); taken under advisement. In open court at 9:15 a.m. Juror #4 questioned re his note and responds that it will have no effect on his judgment in this case. Juror #4 excused from courtroom. Ptys have no objection to Juror #4 remaining on panel. Juror #4 remains on panel. Jury present at 9:20 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. The following witnesses, administered oath, examined for govt: Lori Crawford, Michael Beliveau, Scott Murray, Donald McFarlan and Chrissy Tatro. Jury excused at 4:30 p.m. to return at 9:00 a.m. on Tues 4/30/19 and instructed not to have any outside contact, communications or research re this case. Schedule discussed with counsel. Court and counsel discuss outstanding issues ending at 4:40 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporters, Inc.) (jam) (Entered: 04/30/2019) |
| 04/30/2019 | 420 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 5 as to Brian Folks held on 4/30/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Jury present. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Oath re–administered to Chrissy Tatro and examination completed. The following witnesses, administered oath, were examined for govt: Benjamin Adams, Adam Chetwynd and James DiSarno. Jury not present at 1:15 p.m. Statements re: pending motions 412 413 . Court makes findings. ORDERED: granting in part, denying in part 412 MOTION in Limine *to Exclude Improper Character Evidence* and granting in part, denying in part 413 MOTION in Limine *on the Use of Extrinsic Evidence to Impeach under FRE 613(b)*. Jury present at 1:30 p.m. Keisha W, administered oath, examined for govt. Jury excused at 4:00 p.m. to return at 9:00 a.m. on Wed 5/1/19 and instructed not to have any outside contact, communications or research re this case. Schedule discussed with counsel ending at 4:05 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporters, Inc.) (jam) (Entered: 05/01/2019) |
| 04/30/2019 | 421 | JURY NOTE (Court Exhibit 3) as to Brian Folks. *(image is sealed)* (jam) (Entered: 05/01/2019) |
| 05/01/2019 | 423 | TRANSCRIPT of Trial by Jury – Day Six – Volume I as to Brian Folks held on May 1, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber JoAnn Q. Carson, Capital Court Reports, Inc., telephone number (800/802) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2019. Redacted Transcript Deadline set for 6/6/2019. Release of Transcript Restriction set for 8/2/2019. (law) (Entered: 05/01/2019) |
| 05/01/2019 | 427 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 6 as to Brian Folks held on 5/1/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Jury present at 9:05 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Stephen Higgins, administered oath, examined for govt. Court recesses at 9:50 a.m. as Juror #13 is ill. Chambers conference held with counsel. Upon agreement by the ptys, Juror #13 |

| | | |
|---|---|---|
| | | excused from service. In open court at 10:45 a.m. Jury present and notified that Juror #13 has been excused. Re–direct examination of Dr. Higgins resumes. The following witnesses, administered oath, examined for govt: Katelynn C, Daniel Merchand, Jasmine L, Danielle M. Jury excused at 4:30 p.m. to return at 9:00 a.m. on Thurs 5/2/19 and instructed not to have any outside contact, communications or research re this case. Court and counsel discuss scheduling and past rulings. Dft requests that testimony regarding statements by dft re: stabbing be stricken and jury be instructed to disregard. Govt informs Court that disclosure of statement re: stabbing was made on 4/5/19. Dft to confirm whether or not they received the disclosure and all counsel to be present at 8:45 a.m. on 5/2/19 to discuss further. Court recesses at 4:40 p.m. (Court Reporters: JoAnn Carson, Capitol Court Reporting, Inc./Anne Pierce, RPR) (jam) (Entered: 05/02/2019) |
| 05/02/2019 | 425 | TRANSCRIPT of Trial by Jury – Day Six – Volume II as to Brian Folks held on May 1, 2019 before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2019. Redacted Transcript Deadline set for 6/6/2019. Release of Transcript Restriction set for 8/5/2019. (law) (Entered: 05/02/2019) |
| 05/02/2019 | 428 | JURY NOTE (Court Exhibit 4) as to Brian Folks. *(image is sealed)* (jam) (Entered: 05/02/2019) |
| 05/02/2019 | 429 | TRANSCRIPT of Trial by Jury – Day Seven – Volume I as to Brian Folks held on May 2, 2019 before Judge William K. Sessions III. Court Reporter/Transcriber JoAnn Q. Carson, Capital Court Reports, Inc., telephone number (800/802) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2019. Redacted Transcript Deadline set for 6/6/2019. Release of Transcript Restriction set for 8/5/2019. (law) (Entered: 05/02/2019) |
| 05/02/2019 | 430 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 7 as to Brian Folks held on 5/2/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Jury not present. Court makes inquiries re: status of stabbing discovery. Statements by counsel. Court denies the defense request to limit use of the stabbing incident. Jury present at 9:05 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Jury Notes (Court Exh 4 & 5) addressed. Oath re–administered to Danielle M and examination completed. Francis Thornton, administered oath, examined for govt. Jury excused. Court and counsel discuss chain of custody issues with hard drive. Testimony of Dr. Thornton to be interrupted until later in the afternoon. Jury present at 1:20 p.m. Ayla L, administered oath, examined for govt. Jury excused. Further discussions re: change of custody of hard drive. Go forward with testimony regarding cell phone and GPS device; testimony re hard drive reserved until Court has reviewed memoranda on this issue; memoranda to be filed by 5/5/19. Jury present at 3:20 p.m. Govt recalls Francis Thornton and oath readministered. Jury excused at 3:55 p.m. to return at 9:00 a.m. on Mon 5/6/19 and instructed not to have any outside contact, communications or research re this case. Court and counsel discuss schedule ending at 4:05 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporting, Inc./Anne Pierce, RPR) (jam) (Entered: 05/03/2019) |
| 05/02/2019 | 431 | JURY NOTE (Court Exhibit 5) as to Brian Folks. *(image is sealed)* (jam) (Entered: 05/03/2019) |
| 05/03/2019 | 432 | PROPOSED ADDITIONAL JURY INSTRUCTION Related to Count 15 by Brian Folks (Sen, Natasha) (Entered: 05/03/2019) |
| 05/05/2019 | 436 | MEMORANDUM *Regarding the Computer Seized During the Execution of a Search Warrant at 96 Ethan Allen Parkway on July 19, 2016* by Brian Folks. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sen, Natasha) Text clarified on 5/6/2019 (law). (Entered: 05/05/2019) |

| 05/05/2019 | 437 | PROPOSED ADDITIONAL JURY INSTRUCTION *for Buyer Seller Instruction* by Brian Folks. (Sen, Natasha) Text clarified on 5/6/2019 (law). (Entered: 05/05/2019) |
|---|---|---|
| 05/05/2019 | 438 | PROPOSED ADDITIONAL JURY INSTRUCTION *Concerning Dates Specified in Indictment* by USA as to Brian Folks. (Savner, Emily) Text clarified on 5/6/2019 (law). (Entered: 05/05/2019) |
| 05/05/2019 | 439 | MEMORANDUM *on Electronic Evidence Extracted from the Defendant's Hard Drive* by USA as to Brian Folks. (Savner, Emily) (Entered: 05/05/2019) |
| 05/06/2019 | 440 | TRANSCRIPT of Trial by Jury – Day Seven – Volume II as to Brian Folks held on May 2, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2019. Redacted Transcript Deadline set for 6/10/2019. Release of Transcript Restriction set for 8/8/2019. (law) (Entered: 05/06/2019) |
| 05/06/2019 | 441 | TRANSCRIPT of Trial by Jury – Day Eight – Volume I as to Brian Folks held on May 6, 2019 before Judge William K. Sessions III. Court Reporter/Transcriber JoAnn Q. Carson, Capital Court Reports, Inc., telephone number (800/802) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2019. Redacted Transcript Deadline set for 6/10/2019. Release of Transcript Restriction set for 8/8/2019. (law) (Entered: 05/06/2019) |
| 05/06/2019 | 443 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 8 as to Brian Folks held on 5/6/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Counsel present at 8:55 a.m. in chambers. Court makes inquiries re: admission of the computer. Dft moves to exclude any exhibits used by the govt from the computer based on possibility of corruption. Hearing outside presence of jury is necessary. In open court at 9:10 a.m. Jury not present. Hearing held re: admission of govt exhibits from computer. Marilyn Epp & Anthony Martino, administered oath, examined. Court makes findings; exhibits are admissible. Jury present at 10:05 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Examination of Francis Thornton interrupted. Adam Chetwynd, administered oath, was examined for govt out of turn. Examination of Francis Thornton completed. Marilyn Epp, administered oath, examined for govt. Jury excused. Admission of govt exhibit 107B addressed. Exhibit broken down into separate exhibits and renumbered. Admission of these exhibits granted in part and denied in part. Admission of govt exhibit 36A discussed. Admission of 36A granted. Govt exhibit 68 discussed. Exhibit broken down into separate exhibits. Admission of these exhibits granted in part and denied in part. Jury present. Examination of Marilyn Epp resumes. Jury excused at 4:30 p.m. to return at 9:00 a.m. on Tues 5/7/19 and instructed not to have any outside contact, communications or research re this case. Court and counsel discuss govt exhibits 128 & 50B. Scheduling addressed. Court recesses at 4:40 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporting, Inc./Anne Pierce, RPR) (jam) (Entered: 05/07/2019) |
| 05/07/2019 | 442 | TRANSCRIPT of Trial by Jury – Day Eight – Volume II as to Brian Folks held on May 6, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2019. Redacted Transcript Deadline set for 6/10/2019. Release of Transcript Restriction set for 8/8/2019. (law) (Entered: 05/07/2019) |
| 05/07/2019 | 444 | TRANSCRIPT of Trial by Jury – Day Nine – Volume I as to Brian Folks held on May 7, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber JoAnn Q. Carson, Capital Court Reports, Inc., telephone number (800/802) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2019. |

| | | |
|---|---|---|
| | | Redacted Transcript Deadline set for 6/10/2019. Release of Transcript Restriction set for 8/8/2019. (law) (Entered: 05/07/2019) |
| 05/07/2019 | 445 | MEMORANDUM *on Count 15* by USA as to Brian Folks. (Savner, Emily) (Entered: 05/07/2019) |
| 05/07/2019 | 449 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 9 as to Brian Folks held on 5/7/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Jury present. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Examination of Marilyn Epp completed. Govt rests at 10:30 a.m. Jury excused. Dft moves for review of ruling re Govt Exh 50B. ORDERED: denied, Govt Exh 50B is admissible. Dft moves pursuant to Rule 29 for Judgment of Acquittal re Counts 11,12 and 15. Statements by counsel. ORDERED: motion preliminarily denied; go forward with dft's case; motion will be readdressed at end of dft's case; counsel to file briefing on outstanding issue. Jury present at 11:10 a.m. The following witnesses, administered oath, were examined for dft: Ariel Otero, Brittany Barber and Emily Lasell. Jury excused. Court and counsel discuss additional witnesses and evidence. Jury present at 1:22 p.m. The following witnesses, administered oath, were examined for govt. Jennifer Martin, Chrissy Tatro and Anthony Martino. Jury excused at 4:10 p.m. to return at 9:00 a.m. on Wed 5/8/19 and instructed not to have any outside contact, communications or research re this case. Court and counsel discuss scheduling ending at 4:20 p.m. (Court Reporter: JoAnn Carson, Capitol Court Reporting, Inc./Anne Pierce, RPR) (jam) (Entered: 05/08/2019) |
| 05/08/2019 | 446 | MEMORANDUM *Regarding Count 15 Charging a Violation of 18 U.S.C. § 1591(a)* by Brian Folks. (Sen, Natasha) (Entered: 05/08/2019) |
| 05/08/2019 | 447 | OPINION AND ORDER denying defendant's oral Motion to Exclude Certain Files Retrieved from the Computer as to Brian Folks. Signed by Judge William K. Sessions III on 5/7/2019. (law) (Entered: 05/08/2019) |
| 05/08/2019 | 448 | TRANSCRIPT of Trial by Jury – Day Nine – Volume II as to Brian Folks held on May 7, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/3/2019. Redacted Transcript Deadline set for 6/13/2019. Release of Transcript Restriction set for 8/9/2019. (law) (Entered: 05/08/2019) |
| 05/08/2019 | 450 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 10 as to Brian Folks held on 5/8/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Chambers conference held with counsel. Jury Charge and scheduling discussed. Jury present at 9:35 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Brian Folks, administered oath, examined for dft. Defense rests at 3:50 p.m. No rebuttal by govt. Evidence closed. Jury excused to return at 9:00 a.m. on Thurs 5/9/19 and instructed not to have any outside contact, communications or research re: this case. Dft renews Rule 29 Motion for Judgment of Acquittal as to Counts 11, 12 and 15. Statements by counsel. Court makes findings; written order will be submitted as to Count 15. ORDERED: renewed motion denied as to counts 11, 12 and 15. Counsel to be present at 8:30 a.m. on 5/9/19 for charge conference. (Court Reporter: Anne Pierce, RPR) (jam) (Entered: 05/09/2019) |
| 05/09/2019 | 454 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Trial Day 11 as to Brian Folks held on 5/9/2019. Dft present with counsel Mark Kaplan, Esq. & Natasha Sen, Esq.; AUSAs William Darrow, Emily Savner & Matthew Grady present for govt. Charge conference held with counsel in chambers. Jury present at 9:05 a.m. Court makes inquiries of jury re outside contact, communications or research. All respond negatively. Closing arguments by AUSA Grady and Atty Kaplan. Rebuttal by AUSA Darrow. Court delivers charge to the jury. Alternate jurors nos. 14, 15 & 16 dismissed. Juror #1 appointed foreperson. Oath administered to security officers. Jury retires to begin deliberations at 3:00 p.m. In chambers at 4:35 |

| | | |
|---|---|---|
| | | p.m. counsel present. Jury Note (Court Exh 6) addressed. In open court, jury present. Read back of Officer Brouillette's testimony held. Video of traffic stop on 1/20/16 played. Testimony of Mr. Folks re traffic stop will be read back once reporter locates the information. Jury excused at 5:30 p.m. to continue with deliberations. Jury Note (Court Exh 7) submitted cancelling further read back of Mr. Folks' testimony. In chambers at 6:45 p.m. counsel present. Jury Note (Court Exh 8) addressed. In open court, jury present. Read back of direct and cross examination of Mr. Folks re 12/25/15 traffic stop held. Jury excused at 7:10 p.m. to continue with deliberations. Jury Note (Court Exh 9) submitted at 9:20 p.m. indicating that the jury has reached a verdict. In open court, jury present. The jury finds that the govt has proven beyond a reasonable doubt that the dft is guilty as to Count 1 of conspiring to distribute heroin in the amount of 100 grams or more and cocaine base in the amount of 28 grams or more; that the dft is not guilty as to Count 2; that the dft is guilty as to Counts 3, 5, 7, 8, 9, 10, 11, 12, 13, 14, 15 and 16. Jury polled upon request of the dft. Jury excused. Post trial memoranda or motions due in 60 days with responses due 30 days thereafter. Dft remanded to custody of USMS. Court recesses at 9:40 p.m. (Court Reporter: Anne Pierce, RPR) (jam) (Entered: 05/10/2019) |
| 05/09/2019 | 455 | JURY VERDICT as to Brian Folks (1) Guilty on Count 1ssss,3ssss,5ssss,7ssss,8ssss–9ssss,10ssss–14ssss,15ssss,16ssss; Not Guilty on Count 2ssss. (Attachments: # 1 Main Document (unredacted, image is sealed))(jam) (Entered: 05/10/2019) |
| 05/09/2019 | 456 | JURY NOTES (Court Exhibits 6–9) as to Brian Folks. *(image is sealed)* (jam) (Entered: 05/10/2019) |
| 05/14/2019 | 459 | OFFICIAL WITNESS LIST for Jury Trial. (Attachments: # 1 Main Document *(unredacted, image is sealed)*)(jam) (Entered: 05/14/2019) |
| 05/14/2019 | 460 | OFFICIAL DEFENSE EXHIBIT LIST for Jury Trial as to Brian Folks. (jam) (Entered: 05/14/2019) |
| 05/14/2019 | 461 | OFFICIAL GOVERNMENT EXHIBIT LIST for Jury Trial as to Brian Folks. (jam) (Entered: 05/14/2019) |
| 05/15/2019 | 462 | JURY PANEL RECORD as to Brian Folks. *(document is sealed)* (jam) (Entered: 05/15/2019) |
| 05/15/2019 | 463 | FINAL JURY PANEL Seating Arrangement as to Brian Folks (Document is sealed.) (jam) (Entered: 05/15/2019) |
| 05/21/2019 | 464 | JURY CHARGE as to Brian Folks. (jam) (Entered: 05/21/2019) |
| 05/30/2019 | 465 | TRANSCRIPT of Trial by Jury – Day Two as to Brian Folks held on 04/25/2019 before Judge Sessions. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporting, Inc., telephone number 802–863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 6/24/2019. Redacted Transcript Deadline set for 7/5/2019. Release of Transcript Restriction set for 9/3/2019. (jam) (Entered: 05/30/2019) |
| 05/30/2019 | 466 | TRANSCRIPT of Trial by Jury – Day Three as to Brian Folks held on 4/26/2019 before Judge Sessions. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporting, Inc., telephone number 802–863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 6/24/2019. Redacted Transcript Deadline set for 7/5/2019. Release of Transcript Restriction set for 9/3/2019. (jam) (Entered: 05/30/2019) |
| 05/31/2019 | 467 | TRANSCRIPT of Trial by Jury – Day Four as to Brian Folks held on 4/29/2019 before Judge Sessions. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporting, Inc., telephone number 802–863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 6/24/2019. Redacted Transcript Deadline set for 7/5/2019. |

| | | Release of Transcript Restriction set for 9/3/2019. (jam) (Entered: 05/31/2019) |
|---|---|---|
| 05/31/2019 | 468 | TRANSCRIPT of Trial by Jury – Day Five as to Brian Folks held on 4/30/2019 before Judge Sessions. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporters, Inc., telephone number 802–863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 6/24/2019. Redacted Transcript Deadline set for 7/5/2019. Release of Transcript Restriction set for 9/3/2019. (jam) (Entered: 05/31/2019) |
| 06/14/2019 | 471 | TRANSCRIPT of Jury Trial (Day 1) hearing as to Brian Folks held on April 24, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2019. Redacted Transcript Deadline set for 7/18/2019. Release of Transcript Restriction set for 9/16/2019. (law) (Entered: 06/14/2019) |
| 06/14/2019 | 472 | TRANSCRIPT of Jury Trial (Day 10) hearing as to Brian Folks held on May 8, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2019. Redacted Transcript Deadline set for 7/18/2019. Release of Transcript Restriction set for 9/16/2019. (law) (Entered: 06/14/2019) |
| 06/14/2019 | 473 | TRANSCRIPT of Jury Trial (Day 11) hearing as to Brian Folks held on May 9, 2019, before Judge William K. Sessions III. Court Reporter/Transcriber Anne Nichols Pierce, telephone number (802) 793–9080. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2019. Redacted Transcript Deadline set for 7/18/2019. Release of Transcript Restriction set for 9/16/2019. (law) (Entered: 06/14/2019) |
| 06/25/2019 | 475 | MOTION to Continue Deadline for Filing Post–Trial Motions by Brian Folks. (Sen, Natasha) (Entered: 06/25/2019) |
| 06/26/2019 | 476 | RESPONSE in Opposition to 475 MOTION to Continue Deadline for Filing Post–Trial Motions by USA as to Brian Folks. (Darrow, William) (Entered: 06/26/2019) |
| 06/26/2019 | 477 | REPLY to Response to 475 MOTION to Continue Deadline for Filing Post–Trial Motions by Brian Folks. (Sen, Natasha) (Entered: 06/26/2019) |
| 06/26/2019 | 478 | ORDER granting 475 Motion to Continue Deadline for Filing Post–Trial Motions as to Brian Folks (1). Signed by Judge William K. Sessions III on 6/26/2019. (This is a text–only Order.) (eae) (Entered: 06/26/2019) |
| 07/18/2019 | 479 | MOTION for Extension of Time To File Post–Trial Motions by Brian Folks. (Attachments: # 1 Certificate of Service)(Kaplan, Mark) (Entered: 07/18/2019) |
| 07/19/2019 | 480 | RESPONSE in Opposition to 479 MOTION for Extension of Time To File Post–Trial Motions by USA as to Brian Folks. (Darrow, William) (Entered: 07/19/2019) |
| 07/19/2019 | 481 | ORDER granting 479 Motion to Extend Time For Filing Post–Trial Motions as to Brian Folks (1). Signed by Judge William K. Sessions III on 7/19/2019. (This is a text–only Order.) (eae) (Entered: 07/19/2019) |
| 07/29/2019 | 485 | MOTION for Acquittal *and/or*, MOTION for New Trial by Brian Folks. (Attachments: # 1 Certificate of Service)(Kaplan, Mark) (Entered: 07/29/2019) |
| 08/15/2019 | 497 | ORDER finding as moot 214 Supplemental Motion in Limine To Exclude Evidence and Improper Argument Pursuant to FRE 412 as to Brian Folks (1); finding as moot 348 Motion in Limine to Preclude the Introduction of Inadmissible Information as to Brian Folks (1); denying as moot 145 Motion to Compel Discovery as to Brian Folks |

| | | |
|---|---|---|
| | | (1); finding as moot 359 Motion in Limine to Exclude Certain Statements, Documents & Other Evidence as to Brian Folks (1). Signed by Judge William K. Sessions III on 8/15/2019. (This is a text–only Order.) (eae) (Unsealed 8/16/2019) (jam). Text clarified on 8/21/2019 (jlh). (Entered: 08/15/2019) |
| 08/27/2019 | 499 | MOTION for Leave to Exceed Page Limit *for Opposition* re: 485 MOTION for Acquittal and/or MOTION for New Trial by USA as to Brian Folks. (Darrow, William) Link added on 8/27/2019 (law). (Entered: 08/27/2019) |
| 08/27/2019 | 500 | RESPONSE in Opposition to 485 MOTION for Acquittal *and/or* MOTION for New Trial by USA as to Brian Folks. (Darrow, William) (Entered: 08/27/2019) |
| 08/27/2019 | 501 | ORDER granting as unopposed 499 Motion for Leave to Exceed Page Limit *for Opposition* re: 485 MOTION for Acquittal and/or MOTION for New Trial as to Brian Folks (1). Signed by Judge William K. Sessions III on 8/27/2019. (This is a text–only Order.) (eae) (Entered: 08/27/2019) |
| 09/04/2019 | 502 | EX PARTE MOTION to Withdraw as Attorney by Brian Folks. (jam) Entry only unsealed on 9/26/2019 pursuant to chambers (law). (Entered: 09/04/2019) |
| 09/06/2019 | 505 | MOTION for Extension of Time to File Response/Reply re: 485 MOTION for Acquittal *and/or* MOTION for New Trial by Brian Folks. (Sen, Natasha) (Entered: 09/06/2019) |
| 09/11/2019 | 508 | RESPONSE in Opposition to 505 MOTION for Extension of Time to File Response/Reply re: 485 MOTION for Acquittal *and/or* MOTION for New Trial by USA as to Brian Folks. (Darrow, William) (Entered: 09/11/2019) |
| 09/26/2019 | 512 | OPINION AND ORDER as to Brian Folks denying 502 EX PARTE MOTION to Withdraw as Attorney; granting in part 505 MOTION for Extension of Time to File Response/Reply re: 485 MOTION for Acquittal and/or MOTION for New Trial. New supplementary counsel shall be appointed to assist Defendant with any supplemental motions and/or sentencing matters. The government may file an objection to this order and attach or supplement memoranda within 10 days of this order. Present counsel have 10 days from the date of this order to file responsive pleadings to the post–trial motions currently pending. Sentencing set for 2/3/2020 at 01:30 PM before Judge William K. Sessions III. Signed by Judge William K. Sessions III on 9/26/2019. (law) (Entered: 09/26/2019) |
| 09/30/2019 | | CJA 20: Appointment of Michelle Anderson Barth, Esq. (supplemental counsel) for Brian Folks. Signed by Deputy Clerk on 9/30/2019. (law) (Entered: 09/30/2019) |
| 10/03/2019 | 514 | NOTICE OF HEARING as to Brian Folks: Sentencing set for 2/3/2020 at 01:30 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 10/03/2019) |
| 10/03/2019 | 515 | PROCEDURAL AND SCHEDULING ORDER as to Brian Folks: **Sentencing Memoranda are due by 1/20/2020**. Sentencing set for 2/3/2020 at 01:30 PM before Judge William K. Sessions III. Signed by Judge William K. Sessions III on 10/3/2019. (jam) (Entered: 10/03/2019) |
| 10/07/2019 | 516 | MOTION for Permission to File Pro Se Brief by Brian Folks re: 485 MOTION for Acquittal and/or MOTION for New Trial. (Attachments: # 1 Pro Se Post Trial Reply Brief, # 2 Certificate of Service)(Kaplan, Mark) Link added on 10/7/2019 (law). (Entered: 10/07/2019) |
| 10/16/2019 | 517 | RESPONSE in Opposition to 516 MOTION for Permission to File Pro Se Brief re: 485 MOTION for Acquittal and/or MOTION for New Trial by USA as to Brian Folks. (Attachments: # 1 Exhibit A *(filed under seal)*, # 2 Exhibit B *(filed under seal)*)(Darrow, William) (Entered: 10/16/2019) |
| 10/16/2019 | 518 | MOTION to File Under Seal Exhibits A and B to 517 RESPONSE in Opposition to 516 MOTION for Permission to File Pro Se Brief by USA as to Brian Folks. (jam) (Entered: 10/17/2019) |
| 10/17/2019 | 519 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks re: 517 Response in Opposition to 516 MOTION for Permission to File Pro Se Brief re: 485 MOTION for Acquittal and/or MOTION for New Trial . Exhibits A and B having been received |

| | | |
|---|---|---|
| | | are now attached to 517 under seal. (jlh) (Entered: 10/17/2019) |
| 11/04/2019 | 520 | OPINION AND ORDER granting 485 Motion for Acquittal on Count 11 and denying on all other counts as to Brian Folks (1); denying 485 Motion for New Trial; granting 516 Motion for Leave to File a Reply Brief *pro se*. Sentencing is scheduled for 2/3/2020 at 1:30 p.m. Signed by Judge William K. Sessions III on 11/4/2019. (law) (Entered: 11/04/2019) |
| 11/08/2019 | 521 | MOTION for Extension of Time for the Filing of a Motion to Reconsider the Denial of the Defendant's Motion for Judgment of Acquittal or for a New Trial by Brian Folks. (Barth, Michelle) (Entered: 11/08/2019) |
| 11/13/2019 | 524 | RESPONSE in Opposition to 521 MOTION for Extension of Time for the Filing of a Motion to Reconsider the Denial of the Defendant's Motion for Judgment of Acquittal or for a New Trial by USA as to Brian Folks. (Darrow, William) (Entered: 11/13/2019) |
| 11/15/2019 | 525 | TRANSCRIPT of Discovery Conference as to Brian Folks held on 10/29/2018 before Judge Sessions. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporting, Inc., telephone number 802–863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 12/9/2019. Redacted Transcript Deadline set for 12/19/2019. Release of Transcript Restriction set for 2/16/2020. (jam) (Entered: 11/15/2019) |
| 11/15/2019 | 526 | ORDER granting 518 Motion to File Under Seal Exhibits A and B to 517 RESPONSE in Opposition to 516 MOTION for Permission to File Pro Se Brief as to Brian Folks (1); granting 521 Motion to Extend Time for the Filing of a Motion to Reconsider the Denial of the Defendant's Motion for Judgment of Acquittal or for a New Trial as to Brian Folks (1). Signed by Judge William K. Sessions III on 11/15/2019. (eae) (Entered: 11/15/2019) |
| 12/18/2019 | 527 | MOTION for Leave to Exceed Page Limit *re: Pro Se Brief and* MOTION for Extension of Time *for Filing Pro Se Brief* by Brian Folks. (Barth, Michelle). Added MOTION for Extension of Time on 12/19/2019 (law). (Entered: 12/18/2019) |
| 12/18/2019 | 528 | *PRO SE* MOTION for Reconsideration re: 520 Opinion and Order granting 485 Motion for Acquittal on Count 11 and denying on all other counts, and denying 485 Motion for New Trial by Brian Folks. (Barth, Michelle) Link added on 12/19/2019 (law). (Additional attachment(s) added on 12/20/2019: # 1 Main Document *(redacted)*) (law). (Entered: 12/18/2019) |
| 12/20/2019 | 529 | NOTICE OF DOCKET ENTRY CORRECTION as to Brian Folks re: 528 *PRO SE* MOTION for Reconsideration re: 520 Opinion and Order granting 485 Motion for Acquittal on Count 11 and denying on all other counts, and denying 485 Motion for New Trial. The original document has been sealed. A redacted version is now attached to 528 and this entry. (law) (Entered: 12/20/2019) |
| 12/26/2019 | 530 | TRANSCRIPT of Motion Hearing and Status Conference as to Brian Folks held on 4/10/2019 before Judge Sessions. Court Reporter/Transcriber Cynthia Foster, North Country Court Reporters, telephone number 603–443–1157. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 1/21/2020. Redacted Transcript Deadline set for 1/30/2020. Release of Transcript Restriction set for 3/30/2020. (jam) (Entered: 12/26/2019) |
| 12/27/2019 | 531 | RESPONSE in Opposition to 528 *PRO SE* MOTION for Reconsideration re: 520 Opinion and Order granting 485 Motion for Acquittal on Count 11 and denying on all other counts, and denying 485 Motion for New Trial by USA as to Brian Folks. (Darrow, William) (Entered: 12/27/2019) |
| 01/07/2020 | 532 | TRANSCRIPT of Chambers Conference held on 4/22/2019 before Judge Sessions as to Brian Folks. Court Reporter/Transcriber Anne Pierce, telephone number 802–879–3087. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due |

| | | |
|---|---|---|
| | | 1/31/2020. Redacted Transcript Deadline set for 2/10/2020. Release of Transcript Restriction set for 4/9/2020. (jam) (Entered: 01/07/2020) |
| 01/07/2020 | 533 | TRANSCRIPT of Jury Draw – Part 1 held on 04/23/2019 before Judge Sessions as to Brian Folks. Court Reporter/Transcriber Anne Pierce, telephone number 802–879–3087. *(Sealed by Order of the Court)* (jam) (Entered: 01/07/2020) |
| 01/07/2020 | 534 | TRANSCRIPT of Jury Draw – Part 2 held on 04/24/2019 before Judge Sessions as to Brian Folks. Court Reporter/Transcriber Anne Pierce, telephone number 802–879–3087. *(Sealed by Order of the Court)*.(jam) (Entered: 01/07/2020) |
| 01/10/2020 | 535 | MOTION to Continue Sentencing Hearing by Brian Folks. (Attachments: # 1 Certificate of Service)(Kaplan, Mark) (Entered: 01/10/2020) |
| 01/14/2020 | 536 | RESPONSE in Opposition to 535 MOTION to Continue Sentencing Hearing by USA as to Brian Folks. (Darrow, William) (Entered: 01/14/2020) |
| 01/15/2020 | 537 | ORDER granting 535 Motion to Continue as to Brian Folks (1). Defense counsel has an additional 30 days from the date of this order within which to review the draft presentence report with defendant and to file any objections. The Court will schedule a hearing in mid March to address objections. Sentencing will go forward on Monday, April 6, 2020 beginning at 10:00 a.m. Signed by Judge William K. Sessions III on 1/15/2020. (eae) (Entered: 01/15/2020) |
| 01/15/2020 | 538 | REVISED NOTICE OF HEARING as to Brian Folks: Sentencing reset for 4/6/2020 at 10:00 AM in Burlington Courtroom 110 before Judge William K. Sessions III.(law) (Entered: 01/15/2020) |
| 01/27/2020 | 542 | ORDER granting 527 Motion for Leave to Exceed Page Limit *re: Pro Se Brief* as to Brian Folks (1); granting 527 Motion to Extend Time *for Filing Pro Se Brief* as to Brian Folks (1). Signed by Judge William K. Sessions III on 1/27/2020. (eae) (Entered: 01/27/2020) |
| 02/06/2020 | 544 | NOTICE OF HEARING as to Brian Folks: Hearing to address objections to the PSR set for 3/12/2020 at 01:30 PM in Burlington Courtroom 110 before Judge William K. Sessions III. The sentencing remains scheduled for 4/6/2020 at 10:00 a.m.(jam) (Entered: 02/06/2020) |
| 02/06/2020 | 545 | FOURTH AMENDED PROCEDURAL AND SCHEDULING ORDER as to Brian Folks: **Sentencing Memoranda are due by 3/27/2020**. Sentencing set for 4/6/2020 at 10:00 AM before Judge William K. Sessions III. Signed by Judge William K. Sessions III on 2/6/2020. (jam) (Entered: 02/06/2020) |
| 03/03/2020 | 550 | MEMORANDUM on the Pre–sentencing Report and Restitution by USA as to Brian Folks. (Darrow, William) (Additional attachment(s) added on 3/3/2020: # 1 Exhibit A *(filed under seal)*) (law). (Entered: 03/03/2020) |
| 03/03/2020 | 551 | NOTICE OF DOCKET ENTRY UPDATE as to Brian Folks re: 550 Memorandum on the Pre–Sentence Report and Restitution. Exhibit A having been received, is now attached to 550 under seal. (law) (Entered: 03/04/2020) |
| 03/09/2020 | 552 | MOTION to Lift or Modify the 294 Amended Protective Order by Brian Folks. (Barth, Michelle) (Entered: 03/09/2020) |
| 03/11/2020 | 553 | REVISED NOTICE OF HEARING as to Brian Folks: Hearing to address objections to the PSR reset for 3/26/2020 at 01:30 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 03/11/2020) |
| 03/16/2020 | 554 | ADDITIONAL OBJECTIONS to the PSR and MOTION to File Under Seal by Brian Folks. (Attachments: # 1 Proposed Order, # 2 Certificate of Service) *(documents are sealed)* (law) (Entered: 03/16/2020) |
| 03/23/2020 | 555 | RESPONSE in Opposition to 552 MOTION to Lift or Modify the 294 Amended Protective Order by USA as to Brian Folks. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Darrow, William) (Entered: 03/23/2020) |
| 04/30/2020 | 556 | NOTICE OF HEARING as to Brian Folks re: 552 MOTION to Lift or Modify the 294 Amended Protective Order : Motion Hearing set for 5/4/2020 01:30 PM before Judge William K. Sessions III via telephone.(jam) (Entered: 04/30/2020) |

| 04/30/2020 | 557 | REVISED NOTICE OF HEARING as to Brian Folks re: 552 MOTION to Lift or Modify the 294 Amended Protective Order : Motion Hearing via telephone reset for 5/4/2020 02:30 PM before Judge William K. Sessions III.(jam) (Entered: 04/30/2020) |
|---|---|---|
| 04/30/2020 | 558 | WAIVER of Personal Appearance at the Motion Hearing scheduled for 5/4/2020 at 2:30 p.m. as to Brian Folks. Signed by Judge William K. Sessions III on 4/30/2020. (jam) (Entered: 04/30/2020) |
| 05/04/2020 | 559 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Motion Hearing held via telephone on 5/4/2020 re 552 MOTION to Lift or Modify the 294 Amended Protective Order as to Brian Folks. Dft present with counsel Mark Kaplan,Esq., Natasha Sen, Esq. & Michelle Barth, Esq.; AUSA William Darrow present for govt. All ptys, Judge and court officers present via teleconferencing. Court makes inquiries. Statements by counsel. ORDERED: granting 552 MOTION to Lift or Modify the 294 Amended Protective Order; the Amended Protective Order authorizing use of a laptop computer by dft for review of discovery documents shall be modified as discussed, with details worked out by counsel and submitted to the Court relatively soon. Sentencing will be rescheduled as soon as practically possible given the restrictions on public gatherings as a result of the COVID–19 pandemic. (Court Reporter: JoAnn Carson, Capitol Court Reporting, Inc.) (jam) (Entered: 05/05/2020) |
| 05/14/2020 | 560 | SECOND AMENDED PROTECTIVE ORDER as to Brian Folks. Signed by Judge William K. Sessions III on 5/14/2020. (jam) (Entered: 05/14/2020) |
| 05/21/2020 | 561 | REVISED NOTICE OF HEARING as to Brian Folks: hearing to address the objections to the presentence report reset for 6/18/2020 at 01:30 PM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 05/21/2020) |
| 06/18/2020 | 562 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Hearing to Address the Objections to the Presentence Report as to Brian Folks held on 6/18/2020. Dft present with counsel Natasha Sen, Esq., Michelle Barth, Esq. and Mark Kaplan, Esq.; AUSA William Darrow and AUSA Matthew Grady present for govt. Court makes inquiries. Statements by counsel. Next step in process discussed. Dft to submit supplemental pleading re: Katelynn C's birthday and submit response to portion of 550 Memorandum by govt dealing with restitution. Statements by dft re: receipt of all discovery. Ptys to review submission of discovery, narrow issues and submit pleading. Court's preference is to submit written ruling on the guideline application issues and the adjustment issues be heard at the sentencing hearing. (Court Reporter: JoAnn Carson, Capitol Court Reporting, Inc.) (jam) (Entered: 06/19/2020) |
| 06/26/2020 | 563 | POST–HEARING MEMORANDUM *following hearing on Objections to the PSR* by Brian Folks. (Barth, Michelle) (Entered: 06/26/2020) |
| 06/26/2020 | 564 | POST–HEARING MEMORANDUM *following hearing on Objections to the PSR* by Brian Folks. (Sen, Natasha) (Entered: 06/26/2020) |
| 06/29/2020 | 565 | RESPONSE by USA as to Brian Folks to 564 Post–Hearing Memorandum. (Darrow, William) (Entered: 06/29/2020) |
| 07/08/2020 | 566 | POST–HEARING MEMORANDUM *regarding discovery concerns* by Brian Folks. (Barth, Michelle) (Entered: 07/08/2020) |
| 08/20/2020 | 567 | OPINION AND ORDER re: Objections to the Presentence Report−−granting in part and denying in part dft's objections to the PSR; granting 554 Motion to File Under Seal as to Brian Folks (1). Signed by Judge William K. Sessions III on 8/20/2020. (jam) (Entered: 08/20/2020) |
| 08/21/2020 | 568 | NOTICE OF HEARING as to Brian Folks: Sentencing set for 9/21/2020 at 10:00 AM in Burlington Courtroom 110 before Judge William K. Sessions III.(jam) (Entered: 08/21/2020) |
| 08/26/2020 | | Attorney substitution as to Brian Folks, Donald McFarlan, Mandy Latulippe. Attorney Andrew C. Gilman, AUSA for USA substituted for Attorney William B. Darrow, AUSA pursuant to notification from the U.S. Attorney's Office. (law) (Entered: 08/26/2020) |
| 09/11/2020 | 569 | SENTENCING MEMORANDUM and MOTION for Downward Variance by Brian Folks (Attachments: # 1 Certificate of Service, # 2 Exhibit A)(Kaplan, Mark) (Entered: |

| | | 09/11/2020) |
|---|---|---|
| 09/11/2020 | 570 | UNOPPOSED MOTION for Leave to Exceed Page Limit re 569 SENTENCING MEMORANDUM and MOTION for Downward Variance by Brian Folks. (Barth, Michelle) (Entered: 09/11/2020) |
| 09/16/2020 | 571 | OPINION AND ORDER denying 528 Motion for Reconsideration re 520 Order on Motion for Acquittal, Motion for New Trial, Motion for Permission to File Pro Se Brief as to Brian Folks (1). Signed by Judge William K. Sessions III on 9/16/2020. (jam) (Entered: 09/16/2020) |
| 09/16/2020 | 572 | ORDER granting 570 Unopposed Motion for Leave to Exceed Page Limit re 569 SENTENCING MEMORANDUM and MOTION for Downward Variance as to Brian Folks (1). Signed by Judge William K. Sessions III on 9/16/2020. (This is a text−only Order.) (eae) (Entered: 09/16/2020) |
| 09/16/2020 | 573 | SENTENCING MEMORANDUM by USA as to Brian Folks (Gilman, Andrew) (Entered: 09/16/2020) |
| 09/21/2020 | 574 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Sentencing held on 9/21/2020 for Brian Folks (1). Dft present with counsel Mark Kaplan, Esq., Natasha Sen, Esq. & Michelle Barth, Esq.; AUSAs Andrew Gilman, Eugenia Cowles & Matthew Grady (via telephone) present for govt. Statements by Victim C & Mary P. Statements by counsel re: non−guideline sentence, restitution and application of the multiple offense factor in the PSR. Statements by dft prior to imposition of sentence. Court makes findings; the 4−level enhancement for organizer/leader role including 5 or more participants will be applied to all counts except as to Count 15ssss where a 2−level enhancement will be applied; in addition the 2−level enhancement for obstruction of justice as to Count 15ssss will not be applied; the multiple offense factor is appropriate in the case however given the Court's intention to impose a non−guideline sentence, this factor becomes academic. ORDERED: granting 569 MOTION for Downward Variance; in addition, the Court will allow dft's stand alone claim that the guidelines are unduly harsh and excessive under the 8th Amendment and denies this claim as to any issues that may remain after the finding that a non−guideline sentence is appropriate in this case. SENTENCE: Count(s) 1ssss,10ssss,12ssss−14ssss,15ssss−−Imprisonment for a term of 270 months to be served concurrently and followed by 10 years S/R concurrent; Count(s) 3ssss, 5ssss, 7ssss, 8ssss−9ssss−− Imprisonment for a term of 240 months to be served concurrently and followed by 3 years S/R concurrent; Count(s) 16ssss−−Imprisonment for a term of 60 months to be served concurrently and followed by 3 years S/R concurrent; for a total term of imprisonment of 270 months to be followed by 10 years S/R with special conditions including payment of restitution which will be imposed subject to a Restitution Order filed under separate cover; fines wvd; S/A of $1200 imposed; $25,000 JVTA assessment waived. Court makes recommendation to BOP that the dft be placed in a hospital facility. Ptys notified of right to appeal. Dft remanded to custody of USMS. Count(s) 1, 10s, 10sss, 11s, 11ss, 11sss−12sss, 12s, 12ss, 13ss, 13sss, 14sss, 15sss, 1s, 1ss, 1sss, 2, 2s, 2ss, 2sss, 3sss, 4, 4s, 4ss, 5sss, 6−7, 6s−7s, 6ss−7ss, 7sss, 8s, 8ss, 8sss−9sss, 9s, 9ss−10ss of underlying indictments−−Dismissed upon motion by govt or filing of superseding indictments. (Court Reporter: JoAnn Carson, Capitol Court Reporting, Inc.) (jam) (Entered: 09/22/2020) |
| 09/21/2020 | 575 | RESTITUTION ORDER as to Brian Folks. Pursuant to 18:1593, restitution totaling $22,000 is ORDERED payable to the victims in the allotments delineated; the restitution order is stayed during dft's period of imprisonment; payment of interest is waived; the JVTA assessment of $25,000 is waived; a special assessment of $1,200 is imposed, due immediately. Signed by Judge William K. Sessions III on 9/21/2020. (jam) (Entered: 09/22/2020) |
| 09/23/2020 | 576 | JUDGMENT as to Brian Folks. Signed by Judge William K. Sessions III on 9/22/2020. (jam) (Entered: 09/23/2020) |
| 09/25/2020 | 577 | NOTICE OF APPEAL by Brian Folks re 576 Judgment. (Fee: CJA) (Barth, Michelle) (Entered: 09/25/2020) |
| 10/09/2020 | 580 | TRANSMITTED Index on Appeal, Circuit No. 20−3267 as to Brian Folks re: 577 Notice of Appeal. (Attachments: # 1 docket sheet Public, # 2 docket sheet |

| | | |
|---|---|---|
| | | Sealed)(gmg) (Entered: 10/09/2020) |
| 11/16/2020 | 581 | TRANSCRIPT of Hearing held on 5/4/2020 re: Motion to Lift or Modify the Amended Protective Order before Judge Sessions as to Brian Folks re 577 Notice of Appeal – Final Judgment. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporters, Inc., telephone number (802/800) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/10/2020. Redacted Transcript Deadline set for 12/21/2020. Release of Transcript Restriction set for 2/19/2021. (jam) (Entered: 11/16/2020) |
| 11/16/2020 | 583 | TRANSCRIPT of hearing to Address Objections to the PSR held on 6/18/2020 before Judge Sessions as to Brian Folks re 577 Notice of Appeal – Final Judgment. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporters, Inc., telephone number (802/800) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/10/2020. Redacted Transcript Deadline set for 12/21/2020. Release of Transcript Restriction set for 2/19/2021. (jam) (Entered: 11/16/2020) |
| 11/16/2020 | 584 | TRANSCRIPT of Sentencing Hearing held on 9/21/2020 before Judge Sessions as to Brian Folks re 577 Notice of Appeal – Final Judgment. Court Reporter/Transcriber JoAnn Carson, Capitol Court Reporters, Inc., telephone number (802/800) 863–6067. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/10/2020. Redacted Transcript Deadline set for 12/21/2020. Release of Transcript Restriction set for 2/19/2021. (jam) (Entered: 11/16/2020) |
| 11/16/2020 | 585 | TRANSMITTED Supplemental Index on Appeal Circuit No. 20–3267 as to Brian Folks re 577 Notice of Appeal. (gmg) (Entered: 11/16/2020) |
| 01/11/2021 | 587 | TRANSCRIPT of Status Conference hearing held on June 1, 2018, before Judge Geoffrey W. Crawford as to Brian Folks re 577 Notice of Appeal. Court Reporter/Transcriber Anne Marie Henry, telephone number (802) 747–9193. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/4/2021. Redacted Transcript Deadline set for 2/16/2021. Release of Transcript Restriction set for 4/15/2021. (law) (Entered: 01/11/2021) |
| 01/12/2021 | 589 | TRANSMITTED Supplemental Index on Appeal Circuit No. 20–3267 as to Brian Folks re 577 Notice of Appeal. (gmg) (Entered: 01/12/2021) |
| 01/07/2022 | 595 | MANDATE/Summary Order of USCA Circuit No. 20–3267 as to Brian Folks re 577 Notice of Appeal. The 576 judgment of the district court is AFFIRMED. (gmg) (Entered: 01/07/2022) |
| 02/25/2022 | 596 | EMEREGENCY MOTION (pro se) for Compassionate Release by Brian Folks. (Attachments: # 1 Attachments)(law) (Entered: 02/25/2022) |
| 02/25/2022 | 597 | ORDER Appointing Federal Public Defender as to Brian Folks for the limited purpose of pursing relief in light of the First Step Act of 2018. Signed by Deputy Clerk on 2/25/2022. (law) (Entered: 02/25/2022) |
| 04/11/2022 | 598 | UNOPPOSED MOTION for Extension of Time to File Response/Reply re: 596 Emergency Motion for Compassionate Release by USA as to Brian Folks. (Gilman, Andrew) Event/text clarified, link added on 4/12/2022 (law). (Entered: 04/11/2022) |
| 04/12/2022 | 599 | ORDER granting 598 Unopposed Motion for Extension of Time to File Response/Reply re: 596 Emergency Motion for Compassionate Releaseas to Brian Folks (1). Signed by Judge William K. Sessions III on 4/12/2022. (This is a text–only Order.) (eae) (Entered: 04/12/2022) |
| 05/03/2022 | 600 | (PRO SE) MOTION to Lift 165 Protective Order by Brian Folks. (Attachments: # 1 Attachment A–1)(law) (Entered: 05/03/2022) |

| 05/09/2022 | 601 | RESPONSE in Opposition to 596 MOTION for Compassionate Release by USA as to Brian Folks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Gilman, Andrew) (Entered: 05/09/2022) |
|---|---|---|
| 05/10/2022 | 602 | SUPPLEMENTAL DOCUMENT(S) *in Support* by Brian Folks re: 596 MOTION for Compassionate Release. (Johnson, Barclay) (Entered: 05/10/2022) |
| 06/27/2022 | 603 | SUPPLEMENTAL DOCUMENT(S) by Brian Folks re: 600 (PRO SE) MOTION to Lift 165 Protective Order. (law) (Entered: 07/12/2022) |
| 09/13/2022 | 604 | MOTION to Lift Protective Order and MOTION to Compel Trial Attorneys to Produce Case Files and Discovery Materials by Brian Folks. (law) (Entered: 09/13/2022) |
| 02/27/2023 | 605 | OPINION AND ORDER denying 596 Motion for Compassionate Release as to Brian Folks (1). Signed by Judge William K. Sessions III on 2/23/2023. (law) (Entered: 02/27/2023) |
| 03/15/2023 | 606 | UNOPPOSED MOTION for Extension of Time to File Notice of Appeal by Brian Folks. (Johnson, Barclay) (Entered: 03/15/2023) |
| 03/23/2023 | 607 | ORDER granting 606 Unopposed Motion to Extend Time to File Notice of Appeal as to Brian Folks (1). Signed by Judge William K. Sessions III on 3/23/2023. (This is a text–only Order.) (eae) (Entered: 03/23/2023) |
| 05/04/2023 | 609 | MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by Brian Folks. (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Brian Folks, # 3 Exhibit A, # 4 Exhibit B, # 5 Affidavit of Patrick Falte)(law) (Additional attachment(s) added on 6/20/2023: # 6 Amended Memorandum in Support) (drg). (Entered: 05/09/2023) |
| 05/04/2023 | | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (law) (Entered: 05/09/2023) |
| 05/16/2023 | 610 | MOTION to File Amended Memorandum of Law in Support of 609 Movant's 2255 Motion by Brian Folks. (Attachments: # 1 Proposed Amended Memorandum of Law, # 2 Declaration of Brian Folks)(drg) Modified on 6/1/2023 to include link to 2255 motion (drg). (Entered: 05/31/2023) |
| 06/01/2023 | | MOTION REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks: 610 MOTION to File Amended Memorandum of Law in Support of 609 Movant's 2255 Motion. (drg) (Entered: 06/01/2023) |
| 06/01/2023 | 611 | ORDER re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence as to Brian Folks. Govt's response due within 60 days; defendant may file a reply within 45 days of govt's response. Signed by Judge Kevin J. Doyle on 6/1/2023. (drg) (Entered: 06/01/2023) |
| 06/20/2023 | 612 | ORDER granting 610 MOTION to File Amended Memorandum of Law in Support of 609 Movant's 2255 Motion as to Brian Folks (1). Signed by Judge Kevin J. Doyle on 6/20/2023. (drg) (Entered: 06/20/2023) |
| 06/20/2023 | 613 | NOTICE OF DOCKET ENTRY CORRECTION: pursuant to 612 Order, Movant's Amended Memorandum of Law in Support of his 2255 Motion has been attached to doc 609 . The Amended Memorandum is also attached to this entry. (drg) (Entered: 06/21/2023) |
| 06/28/2023 | 614 | MOTION for an Order Requiring Former Defense Counsels to Furnish Affidavits and MOTION for an Extension of Time to File Response/Reply re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by USA as to Brian Folks. (Gilman, Andrew). Added MOTION for Extension of Time to File Response/Reply on 6/28/2023 (law). (Entered: 06/28/2023) |
| 06/28/2023 | | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 614 MOTION for an Order Requiring Former Defense Counsels to Furnish Affidavits *and* MOTION for Extension of Time to File Response/Reply re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (law) (Entered: 06/28/2023) |

| 06/28/2023 | 615 | CERTIFICATE OF SERVICE by USA as to Brian Folks re 614 MOTION for an Order Requiring Former Defense Counsels to Furnish Affidavits *and* MOTION for Extension of Time to File Response/Reply re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence (Gilman, Andrew) (Entered: 06/28/2023) |
|---|---|---|
| 06/30/2023 | 616 | ORDER granting 614 MOTION for an Order Requiring Former Defense Counsels to Furnish Affidavits and MOTION for an Extension of Time to File Response/Reply re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence as to Brian Folks (1). Within 60 days of the date of this Order, Attorneys Natasha Sen, Mark Kaplan, and Michelle Barth shall each prepare and file with the Court an affidavit responding to Mr. Folks's claims of ineffective assistance of counsel. The Court ORDERS the government to file its response 45 days from the date the last attorney affidavit is filed. Mr. Folks may file a reply to the government's answer or other responsive pleading 45 days from the date of the government's filing. Signed by Judge Kevin J. Doyle on 6/30/2023. (drg) (Entered: 06/30/2023) |
| 07/05/2023 | 617 | CERTIFICATE OF SERVICE by USA as to Brian Folks re 616 Order granting 614 MOTION for an Order Requiring Former Defense Counsels to Furnish Affidavits and MOTION for an Extension of Time to File Response/Reply re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (Gilman, Andrew) Text clarified on 7/6/2023 (law). (Entered: 07/05/2023) |
| 07/10/2023 | 618 | MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by Brian Folks. (Attachments: # 1 Certificate of Service)(law) (Entered: 07/13/2023) |
| 07/10/2023 | 619 | MOTION to Remove 165 Protection Order re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by Brian Folks. (law) (Entered: 07/13/2023) |
| 07/10/2023 | 620 | MOTION for Discovery re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by Brian Folks. (law) (Entered: 07/13/2023) |
| 07/13/2023 |  | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 619 MOTION to Remove 165 Protection Order re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence; 620 MOTION for Discovery re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence; 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (law) (Entered: 07/13/2023) |
| 08/27/2023 | 621 | MOTION for Extension of Time to Submit Defense Counsels' Affidavits as to Brian Folks re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (Sen, Natasha) Link added on 8/28/2023 (law). (Entered: 08/27/2023) |
| 08/29/2023 | 622 | DECLARATION of Michelle Barth as to Brian Folks re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Barth, Michelle) Text/link clarified on 8/30/2023 (law). (Entered: 08/29/2023) |
| 08/31/2023 |  | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 621 MOTION for Extension of Time to Submit Defense Counsels' Affidavits re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (law) (Entered: 08/31/2023) |
| 08/31/2023 | 623 | ORDER granting 621 MOTION for Extension of Time to Submit Defense Counsels' Affidavits as to Brian Folks (1). Defense Counsel shall submit their affidavits on or before 9/12/2023. Signed by Judge Kevin J. Doyle on 8/31/2023. (This is a text–only Order.) (drg) (Entered: 08/31/2023) |
| 09/07/2023 | 624 | AFFIDAVIT of Attorney Natasha Sen as to Brian Folks re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (Sen, Natasha) Link/text clarified on 9/7/2023 (law). (Entered: 09/07/2023) |
| 09/11/2023 | 625 | AFFIDAVIT of Mark A. Kaplan as to Brian Folks re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (Kaplan, Mark) Link added and text clarified on 9/12/2023. (hbc) (Entered: 09/11/2023) |

| 09/12/2023 | 626 | MOTION for Leave to File *a Consolidated Response to Additional Pro Se Motions* to 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing, 619 MOTION to Remove 165 Protection Order, 620 MOTION for Discovery re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by USA as to Brian Folks. (Gilman, Andrew) Links added on 9/12/2023 (law). (Entered: 09/12/2023) |
|---|---|---|
| 09/12/2023 | 627 | CERTIFICATE OF SERVICE by USA as to Brian Folks re 626 MOTION for Leave to File *a Consolidated Response to Additional Pro Se Motions* to 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing, 619 MOTION to Remove 165 Protection Order, 620 MOTION for Discovery re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (Gilman, Andrew) Text clarified/links added on 9/12/2023 (law). (Entered: 09/12/2023) |
| 09/12/2023 | | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 626 MOTION for Leave to File *a Consolidated Response to Additional Pro Se Motions* to 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing, 619 MOTION to Remove 165 Protection Order, 620 MOTION for Discovery re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (law) (Entered: 09/12/2023) |
| 09/13/2023 | 628 | ORDER granting 626 MOTION for Leave to File *a Consolidated Response to Additional Pro Se Motions* to 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing, 619 MOTION to Remove 165 Protection Order, 620 MOTION for Discovery re 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence as to Brian Folks (1). Signed by Judge Kevin J. Doyle on 9/13/2023. (This is a text–only Order.) (drg) (Entered: 09/13/2023) |
| 09/14/2023 | 629 | MOTION to Amend 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits filed by Brian Folks. (Attachments: # 1 Exhibit AA, # 2 Exhibit AB, # 3 Exhibit AC, # 4 Exhibit AD, # 5 Exhibit AE, # 6 Exhibit AF, # 7 Exhibit AG, # 8 Exhibit AH, # 9 Exhibit AI, # 10 Exhibit BA, # 11 Exhibit BB, # 12 Exhibit CA, # 13 Exhibit CB, # 14 Exhibit CC)(law) (Entered: 09/14/2023) |
| 09/14/2023 | | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 629 MOTION to Amend 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits filed by Brian Folks. (law) (Entered: 09/14/2023) |
| 09/14/2023 | 630 | MAIL RETURNED as undeliverable as to Brian Folksre: 623 ORDER granting 621 Motion for Extension of Time to Submit Defense Counsels' Affidavits (Attachments: # 1 Document 623) (drg) (Entered: 09/28/2023) |
| 10/26/2023 | 631 | RESPONSE in Opposition to 629 MOTION to Amend *609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits filed by Brian Folks*, 619 MOTION to Remove 165 Protection Order, 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence, 620 MOTION for Discovery, 610 MOTION to File Amended Memorandum of Law in Support of *609 Movant's 2255 Motion* , 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing by USA as to Brian Folks. (Attachments: # 1 Exhibit 1)(Gilman, Andrew) (Entered: 10/26/2023) |
| 10/26/2023 | 632 | CERTIFICATE OF SERVICE by USA as to Brian Folks re 631 Response in Opposition. (Gilman, Andrew) (Entered: 10/26/2023) |
| 11/14/2023 | 633 | CERTIFICATE OF SERVICE by USA as to Brian Folks re 622 Declaration of Michelle Anderson Barth, 625 Affidavit of Mark A. Kaplan, 624 Affidavit of Natasha Sen re: 609 Motion Under 28 U.S.C. to Vacate, Set Aside, or Correct Sentence. (Gilman, Andrew) Text clarified, link added on 11/15/2023 (law). (Entered: 11/14/2023) |
| 11/14/2023 | 634 | MOTION for Extension of Time to File Response/Reply re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by Brian Folks. (Attachments: # 1 Certificate of Service)(drg) (Entered: 11/14/2023) |
| 11/14/2023 | | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 634 MOTION for Extension of Time to File Response/Reply re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence. (law) (Entered: 12/06/2023) |

| 12/11/2023 | 635 | ORDER granting 634 Motion for Extension of Time to File Response/Reply as to Brian Folks (1). Defendant's Reply due on or before 1/13/2024. Signed by Judge Kevin J. Doyle on 12/11/2023. (This is a text−only Order.) (drg) (Entered: 12/11/2023) |
|---|---|---|
| 12/18/2023 | 636 | MOTION for Extension of Time to File Response/Reply re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence by Brian Folks. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(drg) (Entered: 12/18/2023) |
| 12/18/2023 | | MOTION(S) REFERRED to Magistrate Judge Kevin J. Doyle as to Brian Folks : 636 MOTION for Extension of Time to File Response/Reply re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence (drg) (Entered: 12/18/2023) |
| 12/28/2023 | 637 | ORDER denying as moot 636 Motion for Extension of Time to File Response/Reply as to Brian Folks (1). By 635 Order dated 12/11/2023, the Court ordered Mr. Folks to file his reply on or before 1/13/2024, which is the relief that he requests in 636 Motion for Extension of Time. Signed by Judge Kevin J. Doyle on 12/28/2023. (This is a text−only Order.) (drg) (Entered: 12/28/2023) |
| 01/16/2024 | 638 | REPLY to 631 RESPONSE in Opposition to 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence, and Related Discovery and Evidentiary Motions by Brian Folks. (Attachments: # 1 Exhibit A)(drg) (Entered: 01/16/2024) |
| 03/07/2025 | 639 | REPORT AND RECOMMENDATION as to Brian Folks recommending that Defendant's AMENDED MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence (Doc. 609−6); 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing; 619 MOTION to Remove 165 Protection Order; 620 MOTION for Discovery be DENIED; and 629 MOTION to Amend 609 Motion Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits be GRANTED. It is further recommended that the Court decline to issue a certificate of appealability. Objections due within 14 days of service. Signed by Judge Kevin J. Doyle on 3/7/2025. (cdc) (Entered: 03/07/2025) |
| 04/21/2025 | 640 | MOTION for Extension of Time to File Response/Reply re: 639 Report and Recommendations as to Brian Folks re 629 MOTION to Amend 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits filed by Brian Folks, 619 MOTION to Remove 165 Protection Order re 609 by Brian Folks. (law) (Entered: 04/23/2025) |
| 04/24/2025 | 641 | ORDER granting 640 Motion for Extension of Time to File Response/Reply re: 639 Report and Recommendations as to Brian Folks re 629 MOTION to Amend 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits as to Brian Folks (1). Signed by Judge William K. Sessions III on 4/24/2025. (This is a text−only Order.) (eae) (Entered: 04/24/2025) |
| 07/07/2025 | 642 | SECOND MOTION for Extension of Time to File Response/Reply to 639 Report and Recommendations re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence; 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing; 629 MOTION to Amend 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits; 619 MOTION to Remove 165 Protection Order; and 620 MOTION for Discovery by Brian Folks. (Attachments: # 1 Memorandum)(law) (Entered: 07/07/2025) |
| 09/22/2025 | 643 | ORDER granting as unopposed 642 Motion for Extension of Time to File Response/Reply to 639 Report and Recommendations re: 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence; 618 MOTION for Evidentiary Hearing and MOTION to Appoint Counsel During That Hearing; 629 MOTION to Amend 609 MOTION Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add Exhibits; 619 MOTION to Remove 165 Protection Order; and 620 MOTION for Discovery as to Brian Folks (1). Petitioner shall file his response on or before thirty (30) days from the date of this order. Signed by Judge William K. Sessions III on 9/22/2025. (This is a text−only Order.) (eae) (Entered: 09/22/2025) |
| 10/27/2025 | 644 | OBJECTION to 639 Report and Recommendation by Brian Folks re: 609 Amended Motion Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence; 618 Motion for Evidentiary Hearing and to Appoint Counsel During That Hearing; 619 Motion to Remove 165 Protection Order; 620 Motion for Discovery; and 629 Motion to Amend 609 Motion Under 28 U.S.C. 2255 to Vacate, Set Aside, or Correct Sentence to Add |

| | | |
|---|---|---|
| | | Exhibits. (Attachments: # 1 Exhibit A, # 2 Exhibit B *(redacted)*, # 3 Exhibit B *(unredacted, sealed)*, # 4 Certificate of Service)(law) (Entered: 10/27/2025) |
| 11/25/2025 | 645 | ORDER ADOPTING 639 REPORT AND RECOMMENDATION with additional analysis as to Brian Folks: 609 Motion to Vacate/Set Aside/Correct Sentence (2255) is **denied**; 629 Motion to Amend to add exhibits is **granted**; 619 Motion to Remove Protective Order is **denied**; 620 Motion for Discovery is **denied**; 618 Motion for Evidentiary Hearing and Appointment of Counsel During That Hearing is **denied**. Signed by Judge William K. Sessions III on 11/25/2025. (law) (Entered: 11/25/2025) |
| 11/25/2025 | 646 | ORDER denying as moot 600 Motion to Lift Protective Order as to Brian Folks (1); denying as moot 604 Motion to Lift Protective Order as to Brian Folks (1); denying as moot 604 Motion to Compel as to Brian Folks (1). Signed by Judge William K. Sessions III on 11/25/2025. (This is a text–only Order.) (eae) (Entered: 11/25/2025) |
| 02/06/2026 | 647 | EMERGENCY MOTION for Reconsideration of 645 Order Adopting 639 Report and Recommendation re: 609 Motion to Vacate/Set Aside/Correct Sentence (2255) by Brian Folks. (law) (Entered: 02/06/2026) |
| 04/14/2026 | 648 | OPINION AND ORDER denying 647 Emergency Motion for Reconsideration of 645 Order Adopting 639 Report and Recommendation re: 609 Motion to Vacate/Set Aside/Correct Sentence (2255) as to Brian Folks (1). Court declines to issue a certificate of appealability. Signed by Judge William K. Sessions III on 4/14/2026. (law) (Entered: 04/14/2026) |
| 06/26/2026 | 649 | REQUEST for Certificate of Appealability by Brian Folks. *(same document as 650 )* (law) (Entered: 06/26/2026) |
| 06/26/2026 | 650 | NOTICE OF APPEAL by Brian Folks re 645 Order Adopting 639 Report and Recommendation, and 648 Opinion and Order on 647 Emergency Motion for Reconsideration of 645 Order Adopting 639 Report and Recommendation. *(same document as 649 )* (law) (Entered: 06/26/2026) |